# TOPS INVOICE LIST 02/07/18 THROUGH 02/20/18

| Short_Name | Customer | Invoice Number | Invoice Date | Ship Order Number | Amount |
|---|---|---|---|---|---|
| TOP358 | TOPS MARKETS, LLC | 720673 | 2/7/2018 | 722797 | $412.93 |
| TOP276 | TOPS MARKETS, LLC | 720676 | 2/7/2018 | 722853 | $665.92 |
| TOP667 | TOPS MARKETS, LLC | 720677 | 2/7/2018 | 722850 | $308.88 |
| TOP539 | TOPS MARKETS, LLC | 720678 | 2/7/2018 | 722849 | $894.99 |
| TOP540 | TOPS MARKETS, LLC | 720679 | 2/7/2018 | 722848 | $254.94 |
| TOP044 | TOPS MARKETS, LLC | 720680 | 2/7/2018 | 722847 | $575.01 |
| TOP650 | TOPS MARKETS, LLC | 720681 | 2/7/2018 | 722846 | $723.61 |
| TOP250 | TOPS MARKETS, LLC | 720682 | 2/7/2018 | 722845 | $916.76 |
| TOP032 | TOPS MARKETS, LLC | 720683 | 2/7/2018 | 722844 | $218.81 |
| TOP220 | TOPS MARKETS, LLC | 720684 | 2/7/2018 | 722843 | $629.34 |
| TOP416 | TOPS MARKETS, LLC | 720685 | 2/7/2018 | 722842 | $392.68 |
| TOP460 | TOPS MARKETS, LLC | 720686 | 2/7/2018 | 722841 | $740.79 |
| TOP262 | TOPS MARKETS, LLC | 720687 | 2/7/2018 | 722840 | $376.08 |
| TOP239 | TOPS MARKETS, LLC | 720688 | 2/7/2018 | 722838 | $932.46 |
| TOP670 | TOPS MARKETS, LLC | 720689 | 2/7/2018 | 722837 | $270.45 |
| TOP261 | TOPS MARKETS, LLC | 720690 | 2/7/2018 | 722836 | $668.74 |
| TOP130 | TOPS MARKETS, LLC | 720691 | 2/7/2018 | 722835 | $449.32 |
| TOP270 | TOPS MARKETS, LLC | 720692 | 2/7/2018 | 722834 | $309.48 |
| TOP419 | TOPS MARKETS, LLC | 720693 | 2/7/2018 | 722833 | $525.83 |
| TOP436 | TOPS MARKETS, LLC | 720694 | 2/7/2018 | 722832 | $453.10 |
| TOP279 | TOPS MARKETS, LLC | 720695 | 2/7/2018 | 722831 | $239.34 |
| TOP676 | TOPS MARKETS, LLC | 720696 | 2/7/2018 | 722830 | $689.92 |
| TOP401 | TOPS MARKETS, LLC | 720697 | 2/7/2018 | 722829 | $294.80 |
| TOP602 | TOPS MARKETS, LLC | 720698 | 2/7/2018 | 722828 | $392.88 |
| TOP038 | TOPS MARKETS, LLC | 720699 | 2/7/2018 | 722827 | $400.77 |
| TOP413 | TOPS MARKETS, LLC | 720700 | 2/7/2018 | 722826 | $638.02 |
| TOP222 | TOPS MARKETS, LLC | 720701 | 2/7/2018 | 722824 | $519.82 |
| TOP565 | TOPS MARKETS, LLC | 720702 | 2/7/2018 | 722823 | $239.48 |
| TOP233 | TOPS MARKETS, LLC | 720703 | 2/7/2018 | 722822 | $576.45 |
| TOP215 | TOPS MARKETS, LLC | 720704 | 2/7/2018 | 722821 | $620.64 |
| TOP680 | TOPS MARKETS, LLC | 720705 | 2/7/2018 | 722819 | $768.05 |
| TOP274 | TOPS MARKETS, LLC | 720706 | 2/7/2018 | 722818 | $231.08 |
| TOP039 | TOPS MARKETS, LLC | 720707 | 2/7/2018 | 722817 | $348.78 |
| TOP504 | TOPS MARKETS, LLC | 720708 | 2/7/2018 | 722816 | $809.37 |
| TOP240 | TOPS MARKETS, LLC | 720709 | 2/7/2018 | 722815 | $398.74 |
| TOP620 | TOPS MARKETS, LLC | 720710 | 2/7/2018 | 722814 | $543.42 |
| TOP272 | TOPS MARKETS, LLC | 720711 | 2/7/2018 | 722813 | $449.40 |
| TOP226 | TOPS MARKETS, LLC | 720712 | 2/7/2018 | 722812 | $362.04 |
| TOP357 | TOPS MARKETS, LLC | 720713 | 2/7/2018 | 722811 | $1,002.34 |
| TOP410 | TOPS MARKETS, LLC | 720714 | 2/7/2018 | 722810 | $716.87 |
| TOP021 | TOPS MARKETS, LLC | 720715 | 2/7/2018 | 722809 | $1,159.32 |
| TOP115 | TOPS MARKETS, LLC | 720716 | 2/7/2018 | 722808 | $916.87 |
| TOP238 | TOPS MARKETS, LLC | 720717 | 2/7/2018 | 722807 | $1,075.36 |
| TOP610 | TOPS MARKETS, LLC | 720718 | 2/7/2018 | 722806 | $1,173.79 |
| TOP542 | TOPS MARKETS, LLC | 720719 | 2/7/2018 | 722805 | $478.30 |

| | | | | | |
|---|---|---|---|---|---|
| TOP249 | TOPS MARKETS, LLC | 720720 | 2/7/2018 | 722804 | $969.39 |
| TOP370 | TOPS MARKETS, LLC | 720721 | 2/7/2018 | 722803 | $270.90 |
| TOP363 | TOPS MARKETS, LLC | 720722 | 2/7/2018 | 722802 | $922.80 |
| TOP237 | TOPS MARKETS, LLC | 720723 | 2/7/2018 | 722801 | $493.35 |
| TOP232 | TOPS MARKETS, LLC | 720724 | 2/7/2018 | 722800 | $896.96 |
| TOP578 | TOPS MARKETS, LLC | 720725 | 2/7/2018 | 722799 | $631.14 |
| TOP432 | TOPS MARKETS, LLC | 720726 | 2/7/2018 | 722798 | $917.95 |
| TOP754 | TOPS MARKETS, LLC | 720762 | 2/8/2018 | 722954 | $296.04 |
| TOP268 | TOPS MARKETS, LLC | 720763 | 2/8/2018 | 722953 | $2,358.75 |
| TOP042 | TOPS MARKETS, LLC | 720764 | 2/8/2018 | 722949 | $2,490.14 |
| TOP589 | TOPS MARKETS, LLC | 720765 | 2/8/2018 | 722948 | $279.91 |
| TOP277 | TOPS MARKETS, LLC | 720766 | 2/8/2018 | 722947 | $507.42 |
| TOP118 | TOPS MARKETS, LLC | 720767 | 2/8/2018 | 722946 | $2,434.77 |
| TOP453 | TOPS MARKETS, LLC | 720768 | 2/8/2018 | 722945 | $1,236.30 |
| TOP418 | TOPS MARKETS, LLC | 720769 | 2/8/2018 | 722944 | $832.50 |
| TOP522 | TOPS MARKETS, LLC | 720770 | 2/8/2018 | 722943 | $1,098.47 |
| TOP207 | TOPS MARKETS, LLC | 720771 | 2/8/2018 | 722942 | $993.24 |
| TOP587 | TOPS MARKETS, LLC | 720772 | 2/8/2018 | 722941 | $1,286.32 |
| TOP275 | TOPS MARKETS, LLC | 720773 | 2/8/2018 | 722940 | $643.62 |
| TOP601 | TOPS MARKETS, LLC | 720774 | 2/8/2018 | 722939 | $666.74 |
| TOP603 | TOPS MARKETS, LLC | 720775 | 2/8/2018 | 722938 | $748.89 |
| TOP531 | TOPS MARKETS, LLC | 720776 | 2/8/2018 | 722937 | $509.12 |
| TOP450 | TOPS MARKETS, LLC | 720777 | 2/8/2018 | 722936 | $926.16 |
| TOP594 | TOPS MARKETS, LLC | 720778 | 2/8/2018 | 722935 | $727.29 |
| TOP579 | TOPS MARKETS, LLC | 720779 | 2/8/2018 | 722934 | $586.92 |
| TOP213 | TOPS MARKETS, LLC | 720780 | 2/8/2018 | 722933 | $841.63 |
| TOP114 | TOPS MARKETS, LLC | 720781 | 2/8/2018 | 722932 | $642.05 |
| TOP359 | TOPS MARKETS, LLC | 720782 | 2/8/2018 | 722931 | $334.32 |
| TOP678 | TOPS MARKETS, LLC | 720783 | 2/8/2018 | 722930 | $254.52 |
| TOP569 | TOPS MARKETS, LLC | 720784 | 2/8/2018 | 722929 | $615.49 |
| TOP361 | TOPS MARKETS, LLC | 720785 | 2/8/2018 | 722928 | $767.55 |
| TOP273 | TOPS MARKETS, LLC | 720786 | 2/8/2018 | 722927 | $288.45 |
| TOP429 | TOPS MARKETS, LLC | 720787 | 2/8/2018 | 722926 | $1,204.40 |
| TOP428 | TOPS MARKETS, LLC | 720788 | 2/8/2018 | 722925 | $384.12 |
| TOP508 | TOPS MARKETS, LLC | 720789 | 2/8/2018 | 722924 | $323.67 |
| TOP070 | TOPS MARKETS, LLC | 720790 | 2/8/2018 | 722923 | $814.27 |
| TOP551 | TOPS MARKETS, LLC | 720791 | 2/8/2018 | 722922 | $254.02 |
| TOP371 | TOPS MARKETS, LLC | 720792 | 2/8/2018 | 722921 | $372.78 |
| TOP212 | TOPS MARKETS, LLC | 720793 | 2/8/2018 | 722920 | $819.64 |
| TOP576 | TOPS MARKETS, LLC | 720794 | 2/8/2018 | 722919 | $368.03 |
| TOP373 | TOPS MARKETS, LLC | 720795 | 2/8/2018 | 722918 | $577.82 |
| TOP049 | TOPS MARKETS, LLC | 720796 | 2/8/2018 | 722917 | $567.82 |
| TOP236 | TOPS MARKETS, LLC | 720797 | 2/8/2018 | 722916 | $637.55 |
| TOP574 | TOPS MARKETS, LLC | 720798 | 2/8/2018 | 722915 | $380.64 |
| TOP451 | TOPS MARKETS, LLC | 720799 | 2/8/2018 | 722914 | $363.60 |
| TOP360 | TOPS MARKETS, LLC | 720800 | 2/8/2018 | 722913 | $531.26 |
| TOP403 | TOPS MARKETS, LLC | 720801 | 2/8/2018 | 722912 | $334.83 |
| TOP596 | TOPS MARKETS, LLC | 720802 | 2/8/2018 | 722911 | $496.92 |
| TOP369 | TOPS MARKETS, LLC | 720803 | 2/8/2018 | 722910 | $1,108.01 |

| | | | | | |
|---|---|---|---|---|---|
| TOP278 | TOPS MARKETS, LLC | 720804 | 2/8/2018 | 722909 | $938.55 |
| TOP131 | TOPS MARKETS, LLC | 720805 | 2/8/2018 | 722908 | $736.87 |
| TOP677 | TOPS MARKETS, LLC | 720806 | 2/8/2018 | 722907 | $627.20 |
| TOP585 | TOPS MARKETS, LLC | 720807 | 2/8/2018 | 722906 | $830.64 |
| TOP009 | TOPS MARKETS, LLC | 720808 | 2/8/2018 | 722905 | $1,181.58 |
| TOP368 | TOPS MARKETS, LLC | 720809 | 2/8/2018 | 722904 | $588.39 |
| TOP372 | TOPS MARKETS, LLC | 720810 | 2/8/2018 | 722903 | $952.90 |
| TOP568 | TOPS MARKETS, LLC | 720811 | 2/8/2018 | 722902 | $341.99 |
| TOP672 | TOPS MARKETS, LLC | 720812 | 2/8/2018 | 722901 | $493.42 |
| TOP517 | TOPS MARKETS, LLC | 720813 | 2/8/2018 | 722900 | $521.70 |
| TOP228 | TOPS MARKETS, LLC | 720814 | 2/8/2018 | 722899 | $1,331.83 |
| TOP599 | TOPS MARKETS, LLC | 720815 | 2/8/2018 | 722898 | $523.02 |
| TOP365 | TOPS MARKETS, LLC | 720816 | 2/8/2018 | 722897 | $1,965.83 |
| TOP586 | TOPS MARKETS, LLC | 720817 | 2/8/2018 | 722896 | $959.73 |
| TOP566 | TOPS MARKETS, LLC | 720818 | 2/8/2018 | 722895 | $762.45 |
| TOP271 | TOPS MARKETS, LLC | 720819 | 2/8/2018 | 722894 | $246.54 |
| TOP248 | TOPS MARKETS, LLC | 720820 | 2/8/2018 | 722893 | $1,145.76 |
| TOP597 | TOPS MARKETS, LLC | 720821 | 2/8/2018 | 722892 | $661.38 |
| TOP210 | TOPS MARKETS, LLC | 720822 | 2/8/2018 | 722891 | $972.10 |
| TOP364 | TOPS MARKETS, LLC | 720823 | 2/8/2018 | 722890 | $578.16 |
| TOP598 | TOPS MARKETS, LLC | 720824 | 2/8/2018 | 722889 | $574.69 |
| TOP209 | TOPS MARKETS, LLC | 720825 | 2/8/2018 | 722888 | $1,567.90 |
| TOP109 | TOPS MARKETS, LLC | 720852 | 2/9/2018 | 722952 | $435.30 |
| TOP371 | TOPS MARKETS, LLC | 720853 | 2/9/2018 | 723097 | $253.13 |
| TOP678 | TOPS MARKETS, LLC | 720859 | 2/9/2018 | 723083 | $496.83 |
| TOP276 | TOPS MARKETS, LLC | 720860 | 2/9/2018 | 723068 | $988.07 |
| TOP264 | TOPS MARKETS, LLC | 720861 | 2/9/2018 | 723067 | $1,618.52 |
| TOP677 | TOPS MARKETS, LLC | 720862 | 2/9/2018 | 723064 | $318.63 |
| TOP363 | TOPS MARKETS, LLC | 720863 | 2/9/2018 | 723063 | $726.29 |
| TOP432 | TOPS MARKETS, LLC | 720864 | 2/9/2018 | 723062 | $864.65 |
| TOP429 | TOPS MARKETS, LLC | 720865 | 2/9/2018 | 723061 | $772.50 |
| TOP032 | TOPS MARKETS, LLC | 720866 | 2/9/2018 | 723060 | $450.31 |
| TOP250 | TOPS MARKETS, LLC | 720867 | 2/9/2018 | 723059 | $711.97 |
| TOP522 | TOPS MARKETS, LLC | 720868 | 2/9/2018 | 723058 | $3,102.41 |
| TOP532 | TOPS MARKETS, LLC | 720869 | 2/9/2018 | 723057 | $1,249.17 |
| TOP044 | TOPS MARKETS, LLC | 720870 | 2/9/2018 | 723056 | $706.25 |
| TOP249 | TOPS MARKETS, LLC | 720871 | 2/9/2018 | 723055 | $509.52 |
| TOP222 | TOPS MARKETS, LLC | 720872 | 2/9/2018 | 723054 | $413.94 |
| TOP038 | TOPS MARKETS, LLC | 720873 | 2/9/2018 | 723053 | $775.00 |
| TOP419 | TOPS MARKETS, LLC | 720874 | 2/9/2018 | 723052 | $547.20 |
| TOP246 | TOPS MARKETS, LLC | 720875 | 2/9/2018 | 723051 | $770.07 |
| TOP595 | TOPS MARKETS, LLC | 720876 | 2/9/2018 | 723050 | $211.20 |
| TOP667 | TOPS MARKETS, LLC | 720877 | 2/9/2018 | 723049 | $233.70 |
| TOP434 | TOPS MARKETS, LLC | 720878 | 2/9/2018 | 723048 | $237.24 |
| TOP525 | TOPS MARKETS, LLC | 720879 | 2/9/2018 | 723047 | $862.70 |
| TOP418 | TOPS MARKETS, LLC | 720880 | 2/9/2018 | 723046 | $772.43 |
| TOP620 | TOPS MARKETS, LLC | 720881 | 2/9/2018 | 723045 | $493.26 |
| TOP650 | TOPS MARKETS, LLC | 720882 | 2/9/2018 | 723044 | $945.13 |
| TOP262 | TOPS MARKETS, LLC | 720883 | 2/9/2018 | 723043 | $421.98 |

| | | | | | |
|---|---|---|---|---|---|
| TOP428 | TOPS MARKETS, LLC | 720884 | 2/9/2018 | 723042 | $186.99 |
| TOP227 | TOPS MARKETS, LLC | 720885 | 2/9/2018 | 723041 | $1,615.89 |
| TOP233 | TOPS MARKETS, LLC | 720886 | 2/9/2018 | 723040 | $211.56 |
| TOP130 | TOPS MARKETS, LLC | 720887 | 2/9/2018 | 723039 | $556.08 |
| TOP247 | TOPS MARKETS, LLC | 720888 | 2/9/2018 | 723038 | $1,129.35 |
| TOP220 | TOPS MARKETS, LLC | 720889 | 2/9/2018 | 723037 | $1,950.63 |
| TOP212 | TOPS MARKETS, LLC | 720890 | 2/9/2018 | 723036 | $834.75 |
| TOP245 | TOPS MARKETS, LLC | 720891 | 2/9/2018 | 723035 | $1,788.31 |
| TOP239 | TOPS MARKETS, LLC | 720892 | 2/9/2018 | 723034 | $1,048.41 |
| TOP670 | TOPS MARKETS, LLC | 720893 | 2/9/2018 | 723033 | $506.97 |
| TOP041 | TOPS MARKETS, LLC | 720894 | 2/9/2018 | 723032 | $1,756.77 |
| TOP602 | TOPS MARKETS, LLC | 720895 | 2/9/2018 | 723031 | $563.94 |
| TOP362 | TOPS MARKETS, LLC | 720896 | 2/9/2018 | 723030 | $1,294.38 |
| TOP452 | TOPS MARKETS, LLC | 720897 | 2/9/2018 | 723029 | $419.75 |
| TOP531 | TOPS MARKETS, LLC | 720898 | 2/9/2018 | 723028 | $1,004.40 |
| TOP504 | TOPS MARKETS, LLC | 720899 | 2/9/2018 | 723027 | $814.23 |
| TOP436 | TOPS MARKETS, LLC | 720900 | 2/9/2018 | 723026 | $1,038.61 |
| TOP401 | TOPS MARKETS, LLC | 720901 | 2/9/2018 | 723025 | $1,226.60 |
| TOP224 | TOPS MARKETS, LLC | 720902 | 2/9/2018 | 723024 | $1,024.47 |
| TOP565 | TOPS MARKETS, LLC | 720903 | 2/9/2018 | 723023 | $217.80 |
| TOP207 | TOPS MARKETS, LLC | 720904 | 2/9/2018 | 723022 | $499.50 |
| TOP215 | TOPS MARKETS, LLC | 720905 | 2/9/2018 | 723021 | $1,007.44 |
| TOP364 | TOPS MARKETS, LLC | 720906 | 2/9/2018 | 723020 | $166.50 |
| TOP374 | TOPS MARKETS, LLC | 720907 | 2/9/2018 | 723019 | $354.24 |
| TOP403 | TOPS MARKETS, LLC | 720908 | 2/9/2018 | 723018 | $743.27 |
| TOP417 | TOPS MARKETS, LLC | 720909 | 2/9/2018 | 723017 | $1,009.26 |
| TOP114 | TOPS MARKETS, LLC | 720910 | 2/9/2018 | 723016 | $1,605.70 |
| TOP357 | TOPS MARKETS, LLC | 720911 | 2/9/2018 | 723015 | $899.61 |
| TOP665 | TOPS MARKETS, LLC | 720912 | 2/9/2018 | 723014 | $997.99 |
| TOP416 | TOPS MARKETS, LLC | 720913 | 2/9/2018 | 723013 | $892.20 |
| TOP433 | TOPS MARKETS, LLC | 720914 | 2/9/2018 | 723012 | $270.54 |
| TOP279 | TOPS MARKETS, LLC | 720915 | 2/9/2018 | 723011 | $306.40 |
| TOP370 | TOPS MARKETS, LLC | 720916 | 2/9/2018 | 723010 | $392.88 |
| TOP410 | TOPS MARKETS, LLC | 720917 | 2/9/2018 | 723009 | $613.51 |
| TOP113 | TOPS MARKETS, LLC | 720918 | 2/9/2018 | 723008 | $1,777.59 |
| TOP400 | TOPS MARKETS, LLC | 720919 | 2/9/2018 | 723007 | $1,706.20 |
| TOP542 | TOPS MARKETS, LLC | 720920 | 2/9/2018 | 723006 | $544.62 |
| TOP431 | TOPS MARKETS, LLC | 720921 | 2/9/2018 | 723005 | $901.22 |
| TOP022 | TOPS MARKETS, LLC | 720922 | 2/9/2018 | 723004 | $1,122.80 |
| TOP533 | TOPS MARKETS, LLC | 720923 | 2/9/2018 | 723003 | $1,601.33 |
| TOP361 | TOPS MARKETS, LLC | 720924 | 2/9/2018 | 723002 | $919.68 |
| TOP680 | TOPS MARKETS, LLC | 720925 | 2/9/2018 | 723001 | $807.01 |
| TOP576 | TOPS MARKETS, LLC | 720926 | 2/9/2018 | 723000 | $168.78 |
| TOP540 | TOPS MARKETS, LLC | 720927 | 2/9/2018 | 722999 | $327.24 |
| TOP206 | TOPS MARKETS, LLC | 720928 | 2/9/2018 | 722998 | $799.51 |
| TOP669 | TOPS MARKETS, LLC | 720929 | 2/9/2018 | 722997 | $300.24 |
| TOP412 | TOPS MARKETS, LLC | 720930 | 2/9/2018 | 722996 | $1,386.24 |
| TOP049 | TOPS MARKETS, LLC | 720931 | 2/9/2018 | 722995 | $1,402.65 |
| TOP668 | TOPS MARKETS, LLC | 720932 | 2/9/2018 | 722994 | $291.69 |

| | | | | | |
|---|---|---|---|---|---|
| TOP237 | TOPS MARKETS, LLC | 720933 | 2/9/2018 | 722993 | $1,054.39 |
| TOP413 | TOPS MARKETS, LLC | 720934 | 2/9/2018 | 722992 | $828.87 |
| TOP119 | TOPS MARKETS, LLC | 720935 | 2/9/2018 | 722991 | $1,638.82 |
| TOP578 | TOPS MARKETS, LLC | 720936 | 2/9/2018 | 722990 | $1,061.10 |
| TOP202 | TOPS MARKETS, LLC | 720937 | 2/9/2018 | 722989 | $1,524.41 |
| TOP358 | TOPS MARKETS, LLC | 720938 | 2/9/2018 | 722988 | $842.05 |
| TOP271 | TOPS MARKETS, LLC | 720939 | 2/9/2018 | 722986 | $244.37 |
| TOP274 | TOPS MARKETS, LLC | 720940 | 2/9/2018 | 722985 | $555.24 |
| TOP535 | TOPS MARKETS, LLC | 720941 | 2/9/2018 | 722984 | $1,810.53 |
| TOP021 | TOPS MARKETS, LLC | 720942 | 2/9/2018 | 722983 | $2,119.17 |
| TOP240 | TOPS MARKETS, LLC | 720943 | 2/9/2018 | 722982 | $779.08 |
| TOP226 | TOPS MARKETS, LLC | 720944 | 2/9/2018 | 722981 | $958.88 |
| TOP435 | TOPS MARKETS, LLC | 720945 | 2/9/2018 | 722978 | $1,296.05 |
| TOP539 | TOPS MARKETS, LLC | 720946 | 2/9/2018 | 722977 | $889.02 |
| TOP261 | TOPS MARKETS, LLC | 720947 | 2/9/2018 | 722976 | $1,088.62 |
| TOP366 | TOPS MARKETS, LLC | 720948 | 2/9/2018 | 722975 | $865.62 |
| TOP520 | TOPS MARKETS, LLC | 720949 | 2/9/2018 | 722974 | $612.12 |
| TOP676 | TOPS MARKETS, LLC | 720950 | 2/9/2018 | 722973 | $391.29 |
| TOP236 | TOPS MARKETS, LLC | 720951 | 2/9/2018 | 722972 | $1,716.41 |
| TOP517 | TOPS MARKETS, LLC | 720952 | 2/9/2018 | 722971 | $953.98 |
| TOP232 | TOPS MARKETS, LLC | 720953 | 2/9/2018 | 722970 | $1,166.39 |
| TOP108 | TOPS MARKETS, LLC | 720954 | 2/9/2018 | 722969 | $1,544.39 |
| TOP115 | TOPS MARKETS, LLC | 720955 | 2/9/2018 | 722968 | $1,381.82 |
| TOP367 | TOPS MARKETS, LLC | 720956 | 2/9/2018 | 722967 | $618.70 |
| TOP066 | TOPS MARKETS, LLC | 720957 | 2/9/2018 | 722960 | $399.90 |
| TOP108 | TOPS MARKETS, LLC | 720999 | 2/12/2018 | 723111 | $2,889.20 |
| TOP233 | TOPS MARKETS, LLC | 721003 | 2/12/2018 | 723192 | $358.35 |
| TOP413 | TOPS MARKETS, LLC | 721004 | 2/12/2018 | 723191 | $590.98 |
| TOP370 | TOPS MARKETS, LLC | 721005 | 2/12/2018 | 723190 | $610.81 |
| TOP044 | TOPS MARKETS, LLC | 721006 | 2/12/2018 | 723189 | $502.13 |
| TOP262 | TOPS MARKETS, LLC | 721007 | 2/12/2018 | 723188 | $291.44 |
| TOP245 | TOPS MARKETS, LLC | 721008 | 2/12/2018 | 723187 | $1,432.42 |
| TOP358 | TOPS MARKETS, LLC | 721009 | 2/12/2018 | 723186 | $646.44 |
| TOP213 | TOPS MARKETS, LLC | 721010 | 2/12/2018 | 723185 | $764.01 |
| TOP650 | TOPS MARKETS, LLC | 721011 | 2/12/2018 | 723184 | $349.70 |
| TOP539 | TOPS MARKETS, LLC | 721012 | 2/12/2018 | 723183 | $1,175.01 |
| TOP670 | TOPS MARKETS, LLC | 721013 | 2/12/2018 | 723182 | $696.15 |
| TOP432 | TOPS MARKETS, LLC | 721014 | 2/12/2018 | 723181 | $747.99 |
| TOP277 | TOPS MARKETS, LLC | 721015 | 2/12/2018 | 723180 | $511.95 |
| TOP118 | TOPS MARKETS, LLC | 721016 | 2/12/2018 | 723179 | $3,120.18 |
| TOP525 | TOPS MARKETS, LLC | 721017 | 2/12/2018 | 723178 | $768.79 |
| TOP363 | TOPS MARKETS, LLC | 721018 | 2/12/2018 | 723175 | $1,246.99 |
| TOP236 | TOPS MARKETS, LLC | 721019 | 2/12/2018 | 723173 | $1,801.88 |
| TOP220 | TOPS MARKETS, LLC | 721020 | 2/12/2018 | 723172 | $1,087.14 |
| TOP668 | TOPS MARKETS, LLC | 721021 | 2/12/2018 | 723171 | $382.98 |
| TOP419 | TOPS MARKETS, LLC | 721022 | 2/12/2018 | 723170 | $546.70 |
| TOP374 | TOPS MARKETS, LLC | 721023 | 2/12/2018 | 723169 | $284.37 |
| TOP275 | TOPS MARKETS, LLC | 721024 | 2/12/2018 | 723168 | $950.24 |
| TOP224 | TOPS MARKETS, LLC | 721025 | 2/12/2018 | 723167 | $511.09 |

| | | | | | |
|---|---|---|---|---|---|
| TOP049 | TOPS MARKETS, LLC | 721026 | 2/12/2018 | 723166 | $1,819.09 |
| TOP249 | TOPS MARKETS, LLC | 721027 | 2/12/2018 | 723165 | $527.97 |
| TOP239 | TOPS MARKETS, LLC | 721028 | 2/12/2018 | 723164 | $1,796.11 |
| TOP130 | TOPS MARKETS, LLC | 721029 | 2/12/2018 | 723163 | $596.86 |
| TOP416 | TOPS MARKETS, LLC | 721030 | 2/12/2018 | 723162 | $581.92 |
| TOP202 | TOPS MARKETS, LLC | 721031 | 2/12/2018 | 723161 | $1,147.71 |
| TOP246 | TOPS MARKETS, LLC | 721032 | 2/12/2018 | 723160 | $587.02 |
| TOP038 | TOPS MARKETS, LLC | 721033 | 2/12/2018 | 723159 | $941.91 |
| TOP272 | TOPS MARKETS, LLC | 721034 | 2/12/2018 | 723158 | $480.19 |
| TOP535 | TOPS MARKETS, LLC | 721035 | 2/12/2018 | 723157 | $1,826.72 |
| TOP566 | TOPS MARKETS, LLC | 721036 | 2/12/2018 | 723156 | $1,063.34 |
| TOP238 | TOPS MARKETS, LLC | 721037 | 2/12/2018 | 723155 | $1,047.99 |
| TOP504 | TOPS MARKETS, LLC | 721038 | 2/12/2018 | 723154 | $456.97 |
| TOP610 | TOPS MARKETS, LLC | 721039 | 2/12/2018 | 723153 | $620.35 |
| TOP671 | TOPS MARKETS, LLC | 721040 | 2/12/2018 | 723152 | $242.94 |
| TOP039 | TOPS MARKETS, LLC | 721041 | 2/12/2018 | 723150 | $541.35 |
| TOP579 | TOPS MARKETS, LLC | 721042 | 2/12/2018 | 723149 | $396.31 |
| TOP357 | TOPS MARKETS, LLC | 721043 | 2/12/2018 | 723148 | $787.17 |
| TOP368 | TOPS MARKETS, LLC | 721044 | 2/12/2018 | 723147 | $475.96 |
| TOP520 | TOPS MARKETS, LLC | 721045 | 2/12/2018 | 723146 | $1,075.94 |
| TOP602 | TOPS MARKETS, LLC | 721046 | 2/12/2018 | 723145 | $422.96 |
| TOP215 | TOPS MARKETS, LLC | 721047 | 2/12/2018 | 723144 | $1,149.04 |
| TOP680 | TOPS MARKETS, LLC | 721048 | 2/12/2018 | 723143 | $753.64 |
| TOP114 | TOPS MARKETS, LLC | 721049 | 2/12/2018 | 723142 | $2,545.72 |
| TOP237 | TOPS MARKETS, LLC | 721050 | 2/12/2018 | 723141 | $502.88 |
| TOP551 | TOPS MARKETS, LLC | 721051 | 2/12/2018 | 723140 | $874.34 |
| TOP540 | TOPS MARKETS, LLC | 721052 | 2/12/2018 | 723139 | $372.41 |
| TOP206 | TOPS MARKETS, LLC | 721053 | 2/12/2018 | 723138 | $735.66 |
| TOP542 | TOPS MARKETS, LLC | 721054 | 2/12/2018 | 723137 | $231.54 |
| TOP433 | TOPS MARKETS, LLC | 721055 | 2/12/2018 | 723136 | $337.44 |
| TOP565 | TOPS MARKETS, LLC | 721056 | 2/12/2018 | 723135 | $557.58 |
| TOP115 | TOPS MARKETS, LLC | 721057 | 2/12/2018 | 723134 | $1,611.52 |
| TOP232 | TOPS MARKETS, LLC | 721058 | 2/12/2018 | 723133 | $1,427.75 |
| TOP270 | TOPS MARKETS, LLC | 721059 | 2/12/2018 | 723132 | $471.72 |
| TOP032 | TOPS MARKETS, LLC | 721060 | 2/12/2018 | 723131 | $198.85 |
| TOP022 | TOPS MARKETS, LLC | 721061 | 2/12/2018 | 723130 | $1,282.42 |
| TOP226 | TOPS MARKETS, LLC | 721062 | 2/12/2018 | 723127 | $643.34 |
| TOP672 | TOPS MARKETS, LLC | 721063 | 2/12/2018 | 723126 | $367.56 |
| TOP667 | TOPS MARKETS, LLC | 721064 | 2/12/2018 | 723125 | $221.94 |
| TOP261 | TOPS MARKETS, LLC | 721065 | 2/12/2018 | 723124 | $855.54 |
| TOP240 | TOPS MARKETS, LLC | 721066 | 2/12/2018 | 723123 | $798.70 |
| TOP676 | TOPS MARKETS, LLC | 721067 | 2/12/2018 | 723122 | $583.48 |
| TOP279 | TOPS MARKETS, LLC | 721068 | 2/12/2018 | 723121 | $265.80 |
| TOP021 | TOPS MARKETS, LLC | 721069 | 2/12/2018 | 723120 | $1,962.61 |
| TOP276 | TOPS MARKETS, LLC | 721070 | 2/12/2018 | 723114 | $1,161.75 |
| TOP227 | TOPS MARKETS, LLC | 721071 | 2/12/2018 | 723112 | $1,082.19 |
| TOP417 | TOPS MARKETS, LLC | 721110 | 2/12/2018 | 723113 | $832.50 |
| TOP066 | TOPS MARKETS, LLC | 721114 | 2/13/2018 | 723115 | $443.64 |
| TOP268 | TOPS MARKETS, LLC | 721118 | 2/13/2018 | 723305 | $1,412.38 |

| | | | | | |
|---|---|---|---|---|---|
| TOP532 | TOPS MARKETS, LLC | 721119 | 2/13/2018 | 723302 | $547.59 |
| TOP754 | TOPS MARKETS, LLC | 721120 | 2/13/2018 | 723301 | $294.18 |
| TOP248 | TOPS MARKETS, LLC | 721121 | 2/13/2018 | 723300 | $688.88 |
| TOP364 | TOPS MARKETS, LLC | 721122 | 2/13/2018 | 723299 | $303.36 |
| TOP227 | TOPS MARKETS, LLC | 721123 | 2/13/2018 | 723298 | $858.77 |
| TOP418 | TOPS MARKETS, LLC | 721124 | 2/13/2018 | 723297 | $524.34 |
| TOP264 | TOPS MARKETS, LLC | 721125 | 2/13/2018 | 723296 | $1,059.44 |
| TOP453 | TOPS MARKETS, LLC | 721126 | 2/13/2018 | 723295 | $1,385.34 |
| TOP535 | TOPS MARKETS, LLC | 721127 | 2/13/2018 | 723294 | $333.00 |
| TOP452 | TOPS MARKETS, LLC | 721128 | 2/13/2018 | 723292 | $952.44 |
| TOP434 | TOPS MARKETS, LLC | 721129 | 2/13/2018 | 723291 | $195.12 |
| TOP574 | TOPS MARKETS, LLC | 721130 | 2/13/2018 | 723290 | $511.68 |
| TOP403 | TOPS MARKETS, LLC | 721131 | 2/13/2018 | 723289 | $773.56 |
| TOP113 | TOPS MARKETS, LLC | 721132 | 2/13/2018 | 723288 | $1,556.44 |
| TOP429 | TOPS MARKETS, LLC | 721133 | 2/13/2018 | 723287 | $733.15 |
| TOP531 | TOPS MARKETS, LLC | 721134 | 2/13/2018 | 723286 | $613.94 |
| TOP594 | TOPS MARKETS, LLC | 721135 | 2/13/2018 | 723285 | $437.37 |
| TOP522 | TOPS MARKETS, LLC | 721136 | 2/13/2018 | 723284 | $888.99 |
| TOP271 | TOPS MARKETS, LLC | 721137 | 2/13/2018 | 723283 | $641.28 |
| TOP119 | TOPS MARKETS, LLC | 721138 | 2/13/2018 | 723282 | $1,589.13 |
| TOP601 | TOPS MARKETS, LLC | 721139 | 2/13/2018 | 723281 | $342.75 |
| TOP599 | TOPS MARKETS, LLC | 721140 | 2/13/2018 | 723280 | $230.70 |
| TOP431 | TOPS MARKETS, LLC | 721141 | 2/13/2018 | 723279 | $885.36 |
| TOP450 | TOPS MARKETS, LLC | 721142 | 2/13/2018 | 723278 | $632.50 |
| TOP417 | TOPS MARKETS, LLC | 721143 | 2/13/2018 | 723277 | $862.04 |
| TOP508 | TOPS MARKETS, LLC | 721144 | 2/13/2018 | 723276 | $320.04 |
| TOP677 | TOPS MARKETS, LLC | 721145 | 2/13/2018 | 723275 | $750.09 |
| TOP360 | TOPS MARKETS, LLC | 721146 | 2/13/2018 | 723273 | $459.48 |
| TOP228 | TOPS MARKETS, LLC | 721147 | 2/13/2018 | 723272 | $609.76 |
| TOP369 | TOPS MARKETS, LLC | 721148 | 2/13/2018 | 723271 | $763.67 |
| TOP587 | TOPS MARKETS, LLC | 721149 | 2/13/2018 | 723270 | $786.40 |
| TOP586 | TOPS MARKETS, LLC | 721150 | 2/13/2018 | 723269 | $161.73 |
| TOP596 | TOPS MARKETS, LLC | 721151 | 2/13/2018 | 723268 | $696.96 |
| TOP595 | TOPS MARKETS, LLC | 721152 | 2/13/2018 | 723267 | $381.43 |
| TOP367 | TOPS MARKETS, LLC | 721153 | 2/13/2018 | 723266 | $526.27 |
| TOP568 | TOPS MARKETS, LLC | 721154 | 2/13/2018 | 723265 | $385.35 |
| TOP576 | TOPS MARKETS, LLC | 721155 | 2/13/2018 | 723264 | $164.64 |
| TOP373 | TOPS MARKETS, LLC | 721156 | 2/13/2018 | 723263 | $813.82 |
| TOP362 | TOPS MARKETS, LLC | 721157 | 2/13/2018 | 723262 | $1,015.54 |
| TOP009 | TOPS MARKETS, LLC | 721158 | 2/13/2018 | 723261 | $947.83 |
| TOP428 | TOPS MARKETS, LLC | 721159 | 2/13/2018 | 723260 | $251.62 |
| TOP212 | TOPS MARKETS, LLC | 721160 | 2/13/2018 | 723259 | $1,040.31 |
| TOP131 | TOPS MARKETS, LLC | 721161 | 2/13/2018 | 723258 | $1,427.45 |
| TOP435 | TOPS MARKETS, LLC | 721162 | 2/13/2018 | 723257 | $985.87 |
| TOP678 | TOPS MARKETS, LLC | 721163 | 2/13/2018 | 723256 | $160.17 |
| TOP273 | TOPS MARKETS, LLC | 721164 | 2/13/2018 | 723255 | $307.35 |
| TOP372 | TOPS MARKETS, LLC | 721165 | 2/13/2018 | 723254 | $559.48 |
| TOP598 | TOPS MARKETS, LLC | 721166 | 2/13/2018 | 723253 | $339.39 |
| TOP359 | TOPS MARKETS, LLC | 721167 | 2/13/2018 | 723252 | $1,209.78 |

| | | | | | |
|---|---|---|---|---|---|
| TOP589 | TOPS MARKETS, LLC | 721168 | 2/13/2018 | 723251 | $361.86 |
| TOP597 | TOPS MARKETS, LLC | 721169 | 2/13/2018 | 723250 | $398.73 |
| TOP412 | TOPS MARKETS, LLC | 721170 | 2/13/2018 | 723249 | $1,180.28 |
| TOP209 | TOPS MARKETS, LLC | 721171 | 2/13/2018 | 723248 | $290.98 |
| TOP517 | TOPS MARKETS, LLC | 721172 | 2/13/2018 | 723247 | $990.31 |
| TOP451 | TOPS MARKETS, LLC | 721173 | 2/13/2018 | 723246 | $479.64 |
| TOP585 | TOPS MARKETS, LLC | 721174 | 2/13/2018 | 723245 | $479.07 |
| TOP361 | TOPS MARKETS, LLC | 721175 | 2/13/2018 | 723244 | $631.11 |
| TOP366 | TOPS MARKETS, LLC | 721176 | 2/13/2018 | 723243 | $925.45 |
| TOP365 | TOPS MARKETS, LLC | 721177 | 2/13/2018 | 723241 | $1,190.47 |
| TOP603 | TOPS MARKETS, LLC | 721178 | 2/13/2018 | 723239 | $598.54 |
| TOP371 | TOPS MARKETS, LLC | 721179 | 2/13/2018 | 723237 | $280.45 |
| TOP533 | TOPS MARKETS, LLC | 721180 | 2/13/2018 | 723236 | $1,054.08 |
| TOP247 | TOPS MARKETS, LLC | 721181 | 2/13/2018 | 723235 | $1,038.91 |
| TOP207 | TOPS MARKETS, LLC | 721182 | 2/13/2018 | 723234 | $846.99 |
| TOP041 | TOPS MARKETS, LLC | 721183 | 2/13/2018 | 723233 | $1,989.45 |
| TOP210 | TOPS MARKETS, LLC | 721184 | 2/13/2018 | 723232 | $977.65 |
| TOP665 | TOPS MARKETS, LLC | 721185 | 2/13/2018 | 723231 | $1,154.54 |
| TOP569 | TOPS MARKETS, LLC | 721186 | 2/13/2018 | 723230 | $421.32 |
| TOP109 | TOPS MARKETS, LLC | 721187 | 2/13/2018 | 723221 | $292.35 |
| TOP021 | TOPS MARKETS, LLC | 721205 | 2/14/2018 | 723320 | $1,625.40 |
| TOP042 | TOPS MARKETS, LLC | 721206 | 2/14/2018 | 723391 | $552.57 |
| TOP276 | TOPS MARKETS, LLC | 721209 | 2/14/2018 | 723383 | $637.44 |
| TOP032 | TOPS MARKETS, LLC | 721210 | 2/14/2018 | 723379 | $205.47 |
| TOP220 | TOPS MARKETS, LLC | 721211 | 2/14/2018 | 723378 | $1,147.78 |
| TOP262 | TOPS MARKETS, LLC | 721212 | 2/14/2018 | 723377 | $309.21 |
| TOP130 | TOPS MARKETS, LLC | 721213 | 2/14/2018 | 723376 | $368.28 |
| TOP400 | TOPS MARKETS, LLC | 721214 | 2/14/2018 | 723375 | $1,019.93 |
| TOP370 | TOPS MARKETS, LLC | 721215 | 2/14/2018 | 723374 | $317.44 |
| TOP250 | TOPS MARKETS, LLC | 721216 | 2/14/2018 | 723373 | $747.32 |
| TOP270 | TOPS MARKETS, LLC | 721217 | 2/14/2018 | 723372 | $431.02 |
| TOP044 | TOPS MARKETS, LLC | 721218 | 2/14/2018 | 723371 | $497.10 |
| TOP650 | TOPS MARKETS, LLC | 721219 | 2/14/2018 | 723370 | $681.54 |
| TOP239 | TOPS MARKETS, LLC | 721220 | 2/14/2018 | 723369 | $1,176.94 |
| TOP401 | TOPS MARKETS, LLC | 721221 | 2/14/2018 | 723368 | $505.44 |
| TOP245 | TOPS MARKETS, LLC | 721222 | 2/14/2018 | 723367 | $1,242.41 |
| TOP460 | TOPS MARKETS, LLC | 721223 | 2/14/2018 | 723366 | $911.67 |
| TOP670 | TOPS MARKETS, LLC | 721224 | 2/14/2018 | 723365 | $555.78 |
| TOP525 | TOPS MARKETS, LLC | 721225 | 2/14/2018 | 723363 | $468.57 |
| TOP419 | TOPS MARKETS, LLC | 721226 | 2/14/2018 | 723362 | $1,015.14 |
| TOP436 | TOPS MARKETS, LLC | 721227 | 2/14/2018 | 723361 | $323.61 |
| TOP202 | TOPS MARKETS, LLC | 721228 | 2/14/2018 | 723360 | $333.00 |
| TOP238 | TOPS MARKETS, LLC | 721229 | 2/14/2018 | 723359 | $682.55 |
| TOP540 | TOPS MARKETS, LLC | 721230 | 2/14/2018 | 723358 | $235.14 |
| TOP363 | TOPS MARKETS, LLC | 721231 | 2/14/2018 | 723357 | $806.58 |
| TOP224 | TOPS MARKETS, LLC | 721232 | 2/14/2018 | 723356 | $850.74 |
| TOP232 | TOPS MARKETS, LLC | 721233 | 2/14/2018 | 723355 | $1,170.48 |
| TOP261 | TOPS MARKETS, LLC | 721234 | 2/14/2018 | 723354 | $645.42 |
| TOP602 | TOPS MARKETS, LLC | 721235 | 2/14/2018 | 723353 | $471.75 |

| | | | | | |
|---|---|---|---|---|---|
| TOP565 | TOPS MARKETS, LLC | 721236 | 2/14/2018 | 723352 | $336.25 |
| TOP038 | TOPS MARKETS, LLC | 721237 | 2/14/2018 | 723351 | $416.37 |
| TOP222 | TOPS MARKETS, LLC | 721238 | 2/14/2018 | 723350 | $434.53 |
| TOP676 | TOPS MARKETS, LLC | 721239 | 2/14/2018 | 723349 | $594.78 |
| TOP539 | TOPS MARKETS, LLC | 721240 | 2/14/2018 | 723348 | $753.81 |
| TOP357 | TOPS MARKETS, LLC | 721241 | 2/14/2018 | 723347 | $669.42 |
| TOP416 | TOPS MARKETS, LLC | 721242 | 2/14/2018 | 723346 | $898.89 |
| TOP433 | TOPS MARKETS, LLC | 721243 | 2/14/2018 | 723345 | $196.05 |
| TOP542 | TOPS MARKETS, LLC | 721244 | 2/14/2018 | 723344 | $462.04 |
| TOP272 | TOPS MARKETS, LLC | 721245 | 2/14/2018 | 723343 | $530.43 |
| TOP374 | TOPS MARKETS, LLC | 721246 | 2/14/2018 | 723342 | $200.85 |
| TOP279 | TOPS MARKETS, LLC | 721247 | 2/14/2018 | 723341 | $220.95 |
| TOP620 | TOPS MARKETS, LLC | 721248 | 2/14/2018 | 723340 | $559.20 |
| TOP249 | TOPS MARKETS, LLC | 721249 | 2/14/2018 | 723339 | $652.99 |
| TOP578 | TOPS MARKETS, LLC | 721250 | 2/14/2018 | 723338 | $750.66 |
| TOP610 | TOPS MARKETS, LLC | 721251 | 2/14/2018 | 723337 | $990.52 |
| TOP667 | TOPS MARKETS, LLC | 721252 | 2/14/2018 | 723336 | $247.14 |
| TOP680 | TOPS MARKETS, LLC | 721253 | 2/14/2018 | 723335 | $529.54 |
| TOP233 | TOPS MARKETS, LLC | 721254 | 2/14/2018 | 723334 | $231.45 |
| TOP669 | TOPS MARKETS, LLC | 721255 | 2/14/2018 | 723333 | $327.90 |
| TOP226 | TOPS MARKETS, LLC | 721256 | 2/14/2018 | 723332 | $646.89 |
| TOP039 | TOPS MARKETS, LLC | 721257 | 2/14/2018 | 723331 | $260.58 |
| TOP274 | TOPS MARKETS, LLC | 721258 | 2/14/2018 | 723330 | $920.77 |
| TOP022 | TOPS MARKETS, LLC | 721259 | 2/14/2018 | 723329 | $945.00 |
| TOP237 | TOPS MARKETS, LLC | 721260 | 2/14/2018 | 723328 | $551.86 |
| TOP240 | TOPS MARKETS, LLC | 721261 | 2/14/2018 | 723327 | $612.84 |
| TOP504 | TOPS MARKETS, LLC | 721262 | 2/14/2018 | 723326 | $703.43 |
| TOP413 | TOPS MARKETS, LLC | 721263 | 2/14/2018 | 723325 | $940.14 |
| TOP215 | TOPS MARKETS, LLC | 721264 | 2/14/2018 | 723324 | $591.60 |
| TOP410 | TOPS MARKETS, LLC | 721265 | 2/14/2018 | 723322 | $965.43 |
| TOP115 | TOPS MARKETS, LLC | 721266 | 2/14/2018 | 723321 | $766.74 |
| TOP212 | TOPS MARKETS, LLC | 721296 | 2/15/2018 | 723409 | $999.07 |
| TOP677 | TOPS MARKETS, LLC | 721300 | 2/15/2018 | 723484 | $596.82 |
| TOP118 | TOPS MARKETS, LLC | 721301 | 2/15/2018 | 723483 | $3,274.30 |
| TOP532 | TOPS MARKETS, LLC | 721302 | 2/15/2018 | 723477 | $466.70 |
| TOP589 | TOPS MARKETS, LLC | 721303 | 2/15/2018 | 723476 | $656.94 |
| TOP359 | TOPS MARKETS, LLC | 721304 | 2/15/2018 | 723475 | $608.76 |
| TOP248 | TOPS MARKETS, LLC | 721305 | 2/15/2018 | 723474 | $398.48 |
| TOP268 | TOPS MARKETS, LLC | 721306 | 2/15/2018 | 723473 | $1,465.94 |
| TOP586 | TOPS MARKETS, LLC | 721307 | 2/15/2018 | 723472 | $1,103.92 |
| TOP522 | TOPS MARKETS, LLC | 721308 | 2/15/2018 | 723471 | $238.85 |
| TOP119 | TOPS MARKETS, LLC | 721309 | 2/15/2018 | 723470 | $364.74 |
| TOP049 | TOPS MARKETS, LLC | 721310 | 2/15/2018 | 723469 | $998.77 |
| TOP603 | TOPS MARKETS, LLC | 721311 | 2/15/2018 | 723468 | $712.44 |
| TOP213 | TOPS MARKETS, LLC | 721312 | 2/15/2018 | 723467 | $1,176.71 |
| TOP070 | TOPS MARKETS, LLC | 721313 | 2/15/2018 | 723466 | $315.54 |
| TOP576 | TOPS MARKETS, LLC | 721314 | 2/15/2018 | 723465 | $624.74 |
| TOP450 | TOPS MARKETS, LLC | 721315 | 2/15/2018 | 723464 | $963.36 |
| TOP531 | TOPS MARKETS, LLC | 721316 | 2/15/2018 | 723463 | $696.06 |

| | | | | | |
|---|---|---|---|---|---|
| TOP579 | TOPS MARKETS, LLC | 721317 | 2/15/2018 | 723462 | $673.08 |
| TOP594 | TOPS MARKETS, LLC | 721318 | 2/15/2018 | 723461 | $535.92 |
| TOP551 | TOPS MARKETS, LLC | 721319 | 2/15/2018 | 723460 | $427.32 |
| TOP368 | TOPS MARKETS, LLC | 721320 | 2/15/2018 | 723459 | $532.86 |
| TOP517 | TOPS MARKETS, LLC | 721321 | 2/15/2018 | 723458 | $162.06 |
| TOP451 | TOPS MARKETS, LLC | 721322 | 2/15/2018 | 723457 | $435.78 |
| TOP210 | TOPS MARKETS, LLC | 721323 | 2/15/2018 | 723456 | $455.26 |
| TOP009 | TOPS MARKETS, LLC | 721324 | 2/15/2018 | 723455 | $803.34 |
| TOP508 | TOPS MARKETS, LLC | 721325 | 2/15/2018 | 723454 | $295.02 |
| TOP277 | TOPS MARKETS, LLC | 721326 | 2/15/2018 | 723453 | $498.68 |
| TOP601 | TOPS MARKETS, LLC | 721327 | 2/15/2018 | 723452 | $1,213.83 |
| TOP596 | TOPS MARKETS, LLC | 721328 | 2/15/2018 | 723451 | $328.86 |
| TOP597 | TOPS MARKETS, LLC | 721329 | 2/15/2018 | 723450 | $480.24 |
| TOP209 | TOPS MARKETS, LLC | 721330 | 2/15/2018 | 723449 | $1,019.79 |
| TOP207 | TOPS MARKETS, LLC | 721331 | 2/15/2018 | 723448 | $689.45 |
| TOP273 | TOPS MARKETS, LLC | 721332 | 2/15/2018 | 723447 | $376.89 |
| TOP236 | TOPS MARKETS, LLC | 721333 | 2/15/2018 | 723446 | $1,196.94 |
| TOP271 | TOPS MARKETS, LLC | 721334 | 2/15/2018 | 723445 | $257.78 |
| TOP428 | TOPS MARKETS, LLC | 721335 | 2/15/2018 | 723443 | $355.17 |
| TOP434 | TOPS MARKETS, LLC | 721336 | 2/15/2018 | 723442 | $243.42 |
| TOP371 | TOPS MARKETS, LLC | 721337 | 2/15/2018 | 723441 | $285.79 |
| TOP574 | TOPS MARKETS, LLC | 721338 | 2/15/2018 | 723440 | $343.52 |
| TOP373 | TOPS MARKETS, LLC | 721339 | 2/15/2018 | 723438 | $341.49 |
| TOP131 | TOPS MARKETS, LLC | 721340 | 2/15/2018 | 723437 | $717.69 |
| TOP278 | TOPS MARKETS, LLC | 721341 | 2/15/2018 | 723436 | $633.63 |
| TOP453 | TOPS MARKETS, LLC | 721342 | 2/15/2018 | 723435 | $973.16 |
| TOP360 | TOPS MARKETS, LLC | 721343 | 2/15/2018 | 723434 | $559.65 |
| TOP587 | TOPS MARKETS, LLC | 721344 | 2/15/2018 | 723433 | $812.61 |
| TOP372 | TOPS MARKETS, LLC | 721345 | 2/15/2018 | 723432 | $339.58 |
| TOP599 | TOPS MARKETS, LLC | 721346 | 2/15/2018 | 723431 | $435.75 |
| TOP595 | TOPS MARKETS, LLC | 721347 | 2/15/2018 | 723430 | $221.49 |
| TOP361 | TOPS MARKETS, LLC | 721348 | 2/15/2018 | 723429 | $571.14 |
| TOP678 | TOPS MARKETS, LLC | 721349 | 2/15/2018 | 723428 | $244.74 |
| TOP672 | TOPS MARKETS, LLC | 721350 | 2/15/2018 | 723427 | $202.22 |
| TOP598 | TOPS MARKETS, LLC | 721351 | 2/15/2018 | 723426 | $371.10 |
| TOP365 | TOPS MARKETS, LLC | 721352 | 2/15/2018 | 723425 | $1,176.88 |
| TOP369 | TOPS MARKETS, LLC | 721353 | 2/15/2018 | 723424 | $810.60 |
| TOP228 | TOPS MARKETS, LLC | 721354 | 2/15/2018 | 723423 | $854.40 |
| TOP364 | TOPS MARKETS, LLC | 721355 | 2/15/2018 | 723422 | $302.64 |
| TOP275 | TOPS MARKETS, LLC | 721356 | 2/15/2018 | 723421 | $661.65 |
| TOP569 | TOPS MARKETS, LLC | 721357 | 2/15/2018 | 723420 | $456.01 |
| TOP585 | TOPS MARKETS, LLC | 721358 | 2/15/2018 | 723419 | $1,190.33 |
| TOP568 | TOPS MARKETS, LLC | 721359 | 2/15/2018 | 723418 | $353.22 |
| TOP566 | TOPS MARKETS, LLC | 721360 | 2/15/2018 | 723417 | $834.28 |
| TOP429 | TOPS MARKETS, LLC | 721361 | 2/15/2018 | 723416 | $1,091.43 |
| TOP109 | TOPS MARKETS, LLC | 721391 | 2/16/2018 | 723478 | $494.70 |
| TOP428 | TOPS MARKETS, LLC | 721392 | 2/16/2018 | 723629 | $217.56 |
| TOP677 | TOPS MARKETS, LLC | 721397 | 2/16/2018 | 723621 | $269.04 |
| TOP276 | TOPS MARKETS, LLC | 721398 | 2/16/2018 | 723599 | $731.50 |

| | | | | | |
|---|---|---|---|---|---|
| TOP620 | TOPS MARKETS, LLC | 721399 | 2/16/2018 | 723598 | $588.36 |
| TOP264 | TOPS MARKETS, LLC | 721400 | 2/16/2018 | 723597 | $1,276.46 |
| TOP370 | TOPS MARKETS, LLC | 721401 | 2/16/2018 | 723596 | $194.82 |
| TOP220 | TOPS MARKETS, LLC | 721402 | 2/16/2018 | 723595 | $469.62 |
| TOP678 | TOPS MARKETS, LLC | 721403 | 2/16/2018 | 723594 | $473.52 |
| TOP665 | TOPS MARKETS, LLC | 721404 | 2/16/2018 | 723593 | $967.33 |
| TOP363 | TOPS MARKETS, LLC | 721405 | 2/16/2018 | 723592 | $919.55 |
| TOP044 | TOPS MARKETS, LLC | 721406 | 2/16/2018 | 723591 | $642.15 |
| TOP429 | TOPS MARKETS, LLC | 721407 | 2/16/2018 | 723590 | $765.08 |
| TOP119 | TOPS MARKETS, LLC | 721408 | 2/16/2018 | 723589 | $1,494.91 |
| TOP250 | TOPS MARKETS, LLC | 721409 | 2/16/2018 | 723588 | $633.82 |
| TOP367 | TOPS MARKETS, LLC | 721410 | 2/16/2018 | 723587 | $854.93 |
| TOP262 | TOPS MARKETS, LLC | 721411 | 2/16/2018 | 723586 | $496.50 |
| TOP417 | TOPS MARKETS, LLC | 721412 | 2/16/2018 | 723585 | $1,354.66 |
| TOP362 | TOPS MARKETS, LLC | 721413 | 2/16/2018 | 723584 | $834.48 |
| TOP532 | TOPS MARKETS, LLC | 721414 | 2/16/2018 | 723583 | $1,201.82 |
| TOP418 | TOPS MARKETS, LLC | 721415 | 2/16/2018 | 723582 | $1,286.77 |
| TOP650 | TOPS MARKETS, LLC | 721416 | 2/16/2018 | 723581 | $645.93 |
| TOP419 | TOPS MARKETS, LLC | 721417 | 2/16/2018 | 723580 | $455.46 |
| TOP130 | TOPS MARKETS, LLC | 721418 | 2/16/2018 | 723579 | $507.30 |
| TOP222 | TOPS MARKETS, LLC | 721419 | 2/16/2018 | 723578 | $291.78 |
| TOP227 | TOPS MARKETS, LLC | 721420 | 2/16/2018 | 723577 | $1,008.27 |
| TOP522 | TOPS MARKETS, LLC | 721421 | 2/16/2018 | 723576 | $791.52 |
| TOP239 | TOPS MARKETS, LLC | 721422 | 2/16/2018 | 723575 | $879.85 |
| TOP576 | TOPS MARKETS, LLC | 721423 | 2/16/2018 | 723574 | $204.06 |
| TOP245 | TOPS MARKETS, LLC | 721424 | 2/16/2018 | 723573 | $956.59 |
| TOP249 | TOPS MARKETS, LLC | 721425 | 2/16/2018 | 723572 | $293.59 |
| TOP452 | TOPS MARKETS, LLC | 721426 | 2/16/2018 | 723571 | $596.61 |
| TOP533 | TOPS MARKETS, LLC | 721427 | 2/16/2018 | 723570 | $853.08 |
| TOP049 | TOPS MARKETS, LLC | 721428 | 2/16/2018 | 723569 | $919.09 |
| TOP670 | TOPS MARKETS, LLC | 721429 | 2/16/2018 | 723568 | $780.99 |
| TOP366 | TOPS MARKETS, LLC | 721430 | 2/16/2018 | 723567 | $523.32 |
| TOP279 | TOPS MARKETS, LLC | 721431 | 2/16/2018 | 723566 | $279.02 |
| TOP531 | TOPS MARKETS, LLC | 721432 | 2/16/2018 | 723565 | $637.77 |
| TOP436 | TOPS MARKETS, LLC | 721433 | 2/16/2018 | 723564 | $1,117.38 |
| TOP525 | TOPS MARKETS, LLC | 721434 | 2/16/2018 | 723563 | $381.10 |
| TOP274 | TOPS MARKETS, LLC | 721435 | 2/16/2018 | 723562 | $450.54 |
| TOP114 | TOPS MARKETS, LLC | 721436 | 2/16/2018 | 723561 | $1,476.10 |
| TOP115 | TOPS MARKETS, LLC | 721437 | 2/16/2018 | 723560 | $1,731.97 |
| TOP021 | TOPS MARKETS, LLC | 721438 | 2/16/2018 | 723559 | $1,830.02 |
| TOP202 | TOPS MARKETS, LLC | 721439 | 2/16/2018 | 723558 | $964.94 |
| TOP238 | TOPS MARKETS, LLC | 721440 | 2/16/2018 | 723557 | $812.84 |
| TOP113 | TOPS MARKETS, LLC | 721441 | 2/16/2018 | 723556 | $851.15 |
| TOP246 | TOPS MARKETS, LLC | 721442 | 2/16/2018 | 723555 | $936.69 |
| TOP596 | TOPS MARKETS, LLC | 721443 | 2/16/2018 | 723554 | $325.41 |
| TOP361 | TOPS MARKETS, LLC | 721444 | 2/16/2018 | 723553 | $460.23 |
| TOP212 | TOPS MARKETS, LLC | 721445 | 2/16/2018 | 723552 | $1,090.36 |
| TOP232 | TOPS MARKETS, LLC | 721446 | 2/16/2018 | 723551 | $1,214.11 |
| TOP038 | TOPS MARKETS, LLC | 721447 | 2/16/2018 | 723550 | $469.92 |

| Customer | Name | Invoice | Date | Ref | Amount |
|---|---|---|---|---|---|
| TOP041 | TOPS MARKETS, LLC | 721448 | 2/16/2018 | 723549 | $862.76 |
| TOP504 | TOPS MARKETS, LLC | 721449 | 2/16/2018 | 723548 | $554.02 |
| TOP431 | TOPS MARKETS, LLC | 721450 | 2/16/2018 | 723547 | $548.90 |
| TOP412 | TOPS MARKETS, LLC | 721451 | 2/16/2018 | 723546 | $1,271.98 |
| TOP022 | TOPS MARKETS, LLC | 721452 | 2/16/2018 | 723545 | $589.14 |
| TOP236 | TOPS MARKETS, LLC | 721453 | 2/16/2018 | 723544 | $2,119.23 |
| TOP206 | TOPS MARKETS, LLC | 721454 | 2/16/2018 | 723543 | $845.70 |
| TOP237 | TOPS MARKETS, LLC | 721455 | 2/16/2018 | 723542 | $491.61 |
| TOP540 | TOPS MARKETS, LLC | 721456 | 2/16/2018 | 723541 | $232.32 |
| TOP271 | TOPS MARKETS, LLC | 721457 | 2/16/2018 | 723540 | $506.58 |
| TOP261 | TOPS MARKETS, LLC | 721458 | 2/16/2018 | 723539 | $505.14 |
| TOP542 | TOPS MARKETS, LLC | 721459 | 2/16/2018 | 723538 | $450.42 |
| TOP535 | TOPS MARKETS, LLC | 721460 | 2/16/2018 | 723537 | $844.55 |
| TOP669 | TOPS MARKETS, LLC | 721461 | 2/16/2018 | 723536 | $315.54 |
| TOP676 | TOPS MARKETS, LLC | 721462 | 2/16/2018 | 723535 | $578.03 |
| TOP357 | TOPS MARKETS, LLC | 721463 | 2/16/2018 | 723534 | $474.55 |
| TOP410 | TOPS MARKETS, LLC | 721464 | 2/16/2018 | 723533 | $498.87 |
| TOP215 | TOPS MARKETS, LLC | 721465 | 2/16/2018 | 723532 | $1,155.18 |
| TOP403 | TOPS MARKETS, LLC | 721466 | 2/16/2018 | 723531 | $593.38 |
| TOP226 | TOPS MARKETS, LLC | 721467 | 2/16/2018 | 723530 | $1,290.01 |
| TOP602 | TOPS MARKETS, LLC | 721468 | 2/16/2018 | 723529 | $528.57 |
| TOP247 | TOPS MARKETS, LLC | 721469 | 2/16/2018 | 723528 | $932.85 |
| TOP240 | TOPS MARKETS, LLC | 721470 | 2/16/2018 | 723527 | $626.68 |
| TOP374 | TOPS MARKETS, LLC | 721471 | 2/16/2018 | 723526 | $232.52 |
| TOP668 | TOPS MARKETS, LLC | 721472 | 2/16/2018 | 723525 | $306.54 |
| TOP578 | TOPS MARKETS, LLC | 721473 | 2/16/2018 | 723524 | $289.92 |
| TOP358 | TOPS MARKETS, LLC | 721474 | 2/16/2018 | 723523 | $510.03 |
| TOP032 | TOPS MARKETS, LLC | 721475 | 2/16/2018 | 723522 | $213.75 |
| TOP565 | TOPS MARKETS, LLC | 721476 | 2/16/2018 | 723521 | $397.98 |
| TOP416 | TOPS MARKETS, LLC | 721477 | 2/16/2018 | 723520 | $424.94 |
| TOP680 | TOPS MARKETS, LLC | 721478 | 2/16/2018 | 723519 | $846.72 |
| TOP435 | TOPS MARKETS, LLC | 721479 | 2/16/2018 | 723518 | $887.97 |
| TOP401 | TOPS MARKETS, LLC | 721480 | 2/16/2018 | 723517 | $801.12 |
| TOP233 | TOPS MARKETS, LLC | 721481 | 2/16/2018 | 723516 | $252.78 |
| TOP517 | TOPS MARKETS, LLC | 721482 | 2/16/2018 | 723515 | $1,137.34 |
| TOP413 | TOPS MARKETS, LLC | 721483 | 2/16/2018 | 723514 | $842.87 |
| TOP432 | TOPS MARKETS, LLC | 721484 | 2/16/2018 | 723513 | $867.77 |
| TOP539 | TOPS MARKETS, LLC | 721485 | 2/16/2018 | 723512 | $508.95 |
| TOP520 | TOPS MARKETS, LLC | 721486 | 2/16/2018 | 723511 | $926.84 |
| TOP667 | TOPS MARKETS, LLC | 721487 | 2/16/2018 | 723510 | $261.03 |
| TOP039 | TOPS MARKETS, LLC | 721488 | 2/16/2018 | 723509 | $241.14 |
| TOP224 | TOPS MARKETS, LLC | 721489 | 2/16/2018 | 723503 | $1,089.09 |
| TOP108 | TOPS MARKETS, LLC | 721490 | 2/16/2018 | 723502 | $2,167.37 |
| TOP066 | TOPS MARKETS, LLC | 721491 | 2/16/2018 | 723479 | $448.29 |
| TOP418 | TOPS MARKETS, LLC | 721492 | 2/15/2018 | 723402 | $832.50 |
| TOP403 | TOPS MARKETS, LLC | 721493 | 2/15/2018 | 723444 | $1,089.90 |
| TOP237 | TOPS MARKETS, LLC | 721540 | 2/19/2018 | 723636 | $721.63 |
| TOP413 | TOPS MARKETS, LLC | 721544 | 2/19/2018 | 723723 | $500.14 |
| TOP275 | TOPS MARKETS, LLC | 721545 | 2/19/2018 | 723713 | $409.42 |

| | | | | | |
|---|---|---|---|---|---|
| TOP363 | TOPS MARKETS, LLC | 721546 | 2/19/2018 | 723712 | $627.12 |
| TOP042 | TOPS MARKETS, LLC | 721547 | 2/19/2018 | 723711 | $185.67 |
| TOP672 | TOPS MARKETS, LLC | 721548 | 2/19/2018 | 723709 | $420.97 |
| TOP539 | TOPS MARKETS, LLC | 721549 | 2/19/2018 | 723708 | $876.39 |
| TOP419 | TOPS MARKETS, LLC | 721550 | 2/19/2018 | 723707 | $318.83 |
| TOP277 | TOPS MARKETS, LLC | 721551 | 2/19/2018 | 723706 | $554.33 |
| TOP044 | TOPS MARKETS, LLC | 721552 | 2/19/2018 | 723705 | $429.38 |
| TOP118 | TOPS MARKETS, LLC | 721553 | 2/19/2018 | 723704 | $1,394.12 |
| TOP671 | TOPS MARKETS, LLC | 721554 | 2/19/2018 | 723703 | $238.38 |
| TOP262 | TOPS MARKETS, LLC | 721555 | 2/19/2018 | 723702 | $352.38 |
| TOP650 | TOPS MARKETS, LLC | 721556 | 2/19/2018 | 723701 | $334.05 |
| TOP670 | TOPS MARKETS, LLC | 721557 | 2/19/2018 | 723700 | $479.79 |
| TOP224 | TOPS MARKETS, LLC | 721558 | 2/19/2018 | 723699 | $337.42 |
| TOP525 | TOPS MARKETS, LLC | 721559 | 2/19/2018 | 723698 | $412.57 |
| TOP049 | TOPS MARKETS, LLC | 721560 | 2/19/2018 | 723697 | $314.02 |
| TOP542 | TOPS MARKETS, LLC | 721561 | 2/19/2018 | 723696 | $158.26 |
| TOP358 | TOPS MARKETS, LLC | 721562 | 2/19/2018 | 723695 | $428.85 |
| TOP239 | TOPS MARKETS, LLC | 721563 | 2/19/2018 | 723694 | $807.13 |
| TOP220 | TOPS MARKETS, LLC | 721564 | 2/19/2018 | 723693 | $921.12 |
| TOP236 | TOPS MARKETS, LLC | 721565 | 2/19/2018 | 723692 | $1,055.37 |
| TOP357 | TOPS MARKETS, LLC | 721566 | 2/19/2018 | 723691 | $440.44 |
| TOP038 | TOPS MARKETS, LLC | 721567 | 2/19/2018 | 723690 | $538.80 |
| TOP566 | TOPS MARKETS, LLC | 721568 | 2/19/2018 | 723689 | $631.20 |
| TOP032 | TOPS MARKETS, LLC | 721569 | 2/19/2018 | 723688 | $206.27 |
| TOP130 | TOPS MARKETS, LLC | 721570 | 2/19/2018 | 723687 | $304.45 |
| TOP226 | TOPS MARKETS, LLC | 721571 | 2/19/2018 | 723686 | $516.05 |
| TOP504 | TOPS MARKETS, LLC | 721572 | 2/19/2018 | 723685 | $490.80 |
| TOP540 | TOPS MARKETS, LLC | 721573 | 2/19/2018 | 723684 | $250.56 |
| TOP433 | TOPS MARKETS, LLC | 721574 | 2/19/2018 | 723683 | $379.23 |
| TOP213 | TOPS MARKETS, LLC | 721575 | 2/19/2018 | 723682 | $564.73 |
| TOP114 | TOPS MARKETS, LLC | 721576 | 2/19/2018 | 723681 | $1,192.17 |
| TOP272 | TOPS MARKETS, LLC | 721577 | 2/19/2018 | 723680 | $412.64 |
| TOP202 | TOPS MARKETS, LLC | 721578 | 2/19/2018 | 723679 | $807.89 |
| TOP565 | TOPS MARKETS, LLC | 721579 | 2/19/2018 | 723678 | $241.92 |
| TOP039 | TOPS MARKETS, LLC | 721580 | 2/19/2018 | 723677 | $226.20 |
| TOP246 | TOPS MARKETS, LLC | 721581 | 2/19/2018 | 723676 | $563.39 |
| TOP245 | TOPS MARKETS, LLC | 721582 | 2/19/2018 | 723675 | $686.28 |
| TOP551 | TOPS MARKETS, LLC | 721583 | 2/19/2018 | 723674 | $805.02 |
| TOP232 | TOPS MARKETS, LLC | 721584 | 2/19/2018 | 723673 | $593.29 |
| TOP233 | TOPS MARKETS, LLC | 721585 | 2/19/2018 | 723672 | $263.97 |
| TOP249 | TOPS MARKETS, LLC | 721586 | 2/19/2018 | 723671 | $288.60 |
| TOP668 | TOPS MARKETS, LLC | 721587 | 2/19/2018 | 723670 | $262.95 |
| TOP370 | TOPS MARKETS, LLC | 721588 | 2/19/2018 | 723669 | $242.22 |
| TOP115 | TOPS MARKETS, LLC | 721589 | 2/19/2018 | 723668 | $815.47 |
| TOP276 | TOPS MARKETS, LLC | 721590 | 2/19/2018 | 723667 | $620.62 |
| TOP676 | TOPS MARKETS, LLC | 721591 | 2/19/2018 | 723666 | $391.96 |
| TOP416 | TOPS MARKETS, LLC | 721592 | 2/19/2018 | 723665 | $612.51 |
| TOP215 | TOPS MARKETS, LLC | 721593 | 2/19/2018 | 723664 | $739.54 |
| TOP610 | TOPS MARKETS, LLC | 721594 | 2/19/2018 | 723663 | $388.01 |

| | | | | | |
|---|---|---|---|---|---|
| TOP520 | TOPS MARKETS, LLC | 721595 | 2/19/2018 | 723662 | $876.51 |
| TOP206 | TOPS MARKETS, LLC | 721596 | 2/19/2018 | 723661 | $570.13 |
| TOP021 | TOPS MARKETS, LLC | 721597 | 2/19/2018 | 723660 | $986.32 |
| TOP602 | TOPS MARKETS, LLC | 721598 | 2/19/2018 | 723659 | $422.32 |
| TOP680 | TOPS MARKETS, LLC | 721599 | 2/19/2018 | 723658 | $463.86 |
| TOP279 | TOPS MARKETS, LLC | 721600 | 2/19/2018 | 723655 | $201.30 |
| TOP240 | TOPS MARKETS, LLC | 721601 | 2/19/2018 | 723654 | $667.17 |
| TOP368 | TOPS MARKETS, LLC | 721602 | 2/19/2018 | 723653 | $422.76 |
| TOP261 | TOPS MARKETS, LLC | 721603 | 2/19/2018 | 723652 | $621.97 |
| TOP108 | TOPS MARKETS, LLC | 721604 | 2/19/2018 | 723649 | $1,324.99 |
| TOP667 | TOPS MARKETS, LLC | 721605 | 2/19/2018 | 723648 | $259.14 |
| TOP535 | TOPS MARKETS, LLC | 721606 | 2/19/2018 | 723647 | $1,364.88 |
| TOP579 | TOPS MARKETS, LLC | 721607 | 2/19/2018 | 723645 | $319.26 |
| TOP270 | TOPS MARKETS, LLC | 721608 | 2/19/2018 | 723644 | $500.45 |
| TOP066 | TOPS MARKETS, LLC | 721640 | 2/20/2018 | 723639 | $306.45 |
| TOP041 | TOPS MARKETS, LLC | 721644 | 2/20/2018 | 723816 | $371.41 |
| TOP754 | TOPS MARKETS, LLC | 721645 | 2/20/2018 | 723815 | $259.68 |
| TOP268 | TOPS MARKETS, LLC | 721646 | 2/20/2018 | 723814 | $434.55 |
| TOP371 | TOPS MARKETS, LLC | 721647 | 2/20/2018 | 723813 | $267.26 |
| TOP574 | TOPS MARKETS, LLC | 721648 | 2/20/2018 | 723812 | $391.46 |
| TOP418 | TOPS MARKETS, LLC | 721649 | 2/20/2018 | 723811 | $280.72 |
| TOP119 | TOPS MARKETS, LLC | 721650 | 2/20/2018 | 723810 | $1,365.35 |
| TOP429 | TOPS MARKETS, LLC | 721651 | 2/20/2018 | 723809 | $339.03 |
| TOP264 | TOPS MARKETS, LLC | 721652 | 2/20/2018 | 723808 | $773.59 |
| TOP532 | TOPS MARKETS, LLC | 721653 | 2/20/2018 | 723807 | $847.47 |
| TOP586 | TOPS MARKETS, LLC | 721654 | 2/20/2018 | 723806 | $191.78 |
| TOP403 | TOPS MARKETS, LLC | 721655 | 2/20/2018 | 723805 | $365.76 |
| TOP360 | TOPS MARKETS, LLC | 721656 | 2/20/2018 | 723804 | $476.86 |
| TOP452 | TOPS MARKETS, LLC | 721657 | 2/20/2018 | 723803 | $938.82 |
| TOP453 | TOPS MARKETS, LLC | 721658 | 2/20/2018 | 723802 | $558.50 |
| TOP531 | TOPS MARKETS, LLC | 721659 | 2/20/2018 | 723801 | $276.75 |
| TOP522 | TOPS MARKETS, LLC | 721660 | 2/20/2018 | 723800 | $1,020.88 |
| TOP601 | TOPS MARKETS, LLC | 721661 | 2/20/2018 | 723799 | $336.43 |
| TOP594 | TOPS MARKETS, LLC | 721662 | 2/20/2018 | 723798 | $224.94 |
| TOP248 | TOPS MARKETS, LLC | 721663 | 2/20/2018 | 723797 | $782.76 |
| TOP009 | TOPS MARKETS, LLC | 721664 | 2/20/2018 | 723796 | $876.01 |
| TOP212 | TOPS MARKETS, LLC | 721665 | 2/20/2018 | 723795 | $860.10 |
| TOP228 | TOPS MARKETS, LLC | 721666 | 2/20/2018 | 723794 | $615.54 |
| TOP569 | TOPS MARKETS, LLC | 721667 | 2/20/2018 | 723792 | $183.75 |
| TOP237 | TOPS MARKETS, LLC | 721668 | 2/20/2018 | 723791 | $501.27 |
| TOP597 | TOPS MARKETS, LLC | 721669 | 2/20/2018 | 723790 | $195.75 |
| TOP207 | TOPS MARKETS, LLC | 721670 | 2/20/2018 | 723789 | $498.97 |
| TOP367 | TOPS MARKETS, LLC | 721671 | 2/20/2018 | 723788 | $447.51 |
| TOP450 | TOPS MARKETS, LLC | 721672 | 2/20/2018 | 723787 | $206.37 |
| TOP369 | TOPS MARKETS, LLC | 721673 | 2/20/2018 | 723786 | $434.01 |
| TOP585 | TOPS MARKETS, LLC | 721674 | 2/20/2018 | 723785 | $255.21 |
| TOP051 | TOPS MARKETS, LLC | 721675 | 2/20/2018 | 723784 | $160.80 |
| TOP366 | TOPS MARKETS, LLC | 721676 | 2/20/2018 | 723782 | $367.20 |
| TOP598 | TOPS MARKETS, LLC | 721677 | 2/20/2018 | 723781 | $253.28 |

| | | | | | |
|---|---|---|---|---|---|
| TOP247 | TOPS MARKETS, LLC | 721678 | 2/20/2018 | 723780 | $825.10 |
| TOP209 | TOPS MARKETS, LLC | 721679 | 2/20/2018 | 723779 | $324.46 |
| TOP373 | TOPS MARKETS, LLC | 721680 | 2/20/2018 | 723778 | $757.24 |
| TOP113 | TOPS MARKETS, LLC | 721681 | 2/20/2018 | 723777 | $1,211.94 |
| TOP271 | TOPS MARKETS, LLC | 721682 | 2/20/2018 | 723776 | $681.20 |
| TOP589 | TOPS MARKETS, LLC | 721683 | 2/20/2018 | 723775 | $180.44 |
| TOP210 | TOPS MARKETS, LLC | 721684 | 2/20/2018 | 723774 | $659.85 |
| TOP678 | TOPS MARKETS, LLC | 721685 | 2/20/2018 | 723773 | $208.32 |
| TOP361 | TOPS MARKETS, LLC | 721686 | 2/20/2018 | 723772 | $249.66 |
| TOP665 | TOPS MARKETS, LLC | 721687 | 2/20/2018 | 723771 | $883.33 |
| TOP273 | TOPS MARKETS, LLC | 721688 | 2/20/2018 | 723770 | $265.74 |
| TOP451 | TOPS MARKETS, LLC | 721689 | 2/20/2018 | 723769 | $180.33 |
| TOP587 | TOPS MARKETS, LLC | 721690 | 2/20/2018 | 723768 | $241.92 |
| TOP362 | TOPS MARKETS, LLC | 721691 | 2/20/2018 | 723767 | $1,022.21 |
| TOP576 | TOPS MARKETS, LLC | 721692 | 2/20/2018 | 723766 | $204.84 |
| TOP372 | TOPS MARKETS, LLC | 721693 | 2/20/2018 | 723765 | $238.68 |
| TOP131 | TOPS MARKETS, LLC | 721694 | 2/20/2018 | 723764 | $203.37 |
| TOP359 | TOPS MARKETS, LLC | 721695 | 2/20/2018 | 723763 | $333.89 |
| TOP070 | TOPS MARKETS, LLC | 721696 | 2/20/2018 | 723762 | $222.39 |
| TOP677 | TOPS MARKETS, LLC | 721697 | 2/20/2018 | 723761 | $433.53 |
| TOP227 | TOPS MARKETS, LLC | 721698 | 2/20/2018 | 723760 | $701.68 |
| TOP599 | TOPS MARKETS, LLC | 721699 | 2/20/2018 | 723759 | $212.70 |
| TOP364 | TOPS MARKETS, LLC | 721700 | 2/20/2018 | 723758 | $434.74 |
| TOP365 | TOPS MARKETS, LLC | 721701 | 2/20/2018 | 723757 | $358.05 |
| TOP568 | TOPS MARKETS, LLC | 721702 | 2/20/2018 | 723756 | $253.62 |
| TOP412 | TOPS MARKETS, LLC | 721703 | 2/20/2018 | 723755 | $1,004.10 |
| TOP435 | TOPS MARKETS, LLC | 721704 | 2/20/2018 | 723754 | $587.82 |
| TOP533 | TOPS MARKETS, LLC | 721705 | 2/20/2018 | 723753 | $921.60 |
| TOP428 | TOPS MARKETS, LLC | 721706 | 2/20/2018 | 723752 | $260.82 |
| TOP417 | TOPS MARKETS, LLC | 721707 | 2/20/2018 | 723751 | $785.58 |
| TOP238 | TOPS MARKETS, LLC | 721708 | 2/20/2018 | 723746 | $876.65 |
| TOP517 | TOPS MARKETS, LLC | 721709 | 2/20/2018 | 723745 | $997.28 |
| TOP109 | TOPS MARKETS, LLC | 721710 | 2/20/2018 | 723735 | $238.05 |
| | | | | | **$504,341.52** |