KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720673 |
| Date: | 02/07/2018 |
| Order #: | 722797 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #358
X DOCK
5335 W. GENESEE ST.
CAMILLUS, NY  13031

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP358 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 12 | | 179 | TOTAL | $412.93 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720676 |
| Date: | 02/07/2018 |
| Order #: | 722853 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #276
X DOCK
5274 MAIN ST & UNION
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP276 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13111070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 20 | 280 | **TOTAL** ▶ | $665.92 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720677 |
| Date: | 02/07/2018 |
| Order #: | 722850 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #667
X DOCK
230 SOUTH HIGH ST.
WATERFORD, PA  16441

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP667 | 14 DAYS | . | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| | | 6 | | 140 | **TOTAL** ▶ | $308.88 |

REMIT TO:   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720678 |
| Date: | 02/07/2018 |
| Order #: | 722849 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #539
X DOCK
309 WEST MORRIS STREET
BATH, NY  14810

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP539 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 16 | 15 | 240 | 1.85000 | $444.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 28 | 431 | **TOTAL** ▶ | $894.99 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720679 |
| Date: | 02/07/2018 |
| Order #: | 722848 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #540
X DOCK
360-272 W. PULTENEY ST
CORNING, NY  14830

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP540 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 6 | 122 | |

| TOTAL ▶ | $254.94 |
|---|---|

**COMMENTS**

# KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720680 |
| Date: | 02/07/2018 |
| Order #: | 722847 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #044
XDOCK
3870 HARLEM RD
CHEEKTOWAGA, NY  14215

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP044 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC | 15 | | 312 | TOTAL ▶ | $575.01 |
|---|---|---|---|---|---|---|
| | PO Box 410 | | | | | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #:    01-720681
Date:    02/07/2018
Order #:    722846

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #650<br>X DOCK<br>1006 N ELMIRA STREET<br>SAYRE, PA 18840 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP650 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 318 | |

**TOTAL** ▶  $723.61

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720682 |
| Date: | 02/07/2018 |
| Order #: | 722845 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #250
X DOCK
1275 JEFFERSON AVENUE
BUFFALO, NY  14208

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP250 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 460 | **TOTAL** | $916.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720683 |
| Date: | 02/07/2018 |
| Order #: | 722844 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #032
XDOCK
2956 SAUNDERS SETTLEMENT RD.
SANBORN, NY  14132

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP032 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 105 | **TOTAL** | $218.81 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720684 |
| Date: | 02/07/2018 |
| Order #: | 722843 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #220<br>X DOCK<br>4777 TRANSIT ROAD<br>DEPEW, NY  14043 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP220 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 12 | 10 | 120 | 2.82000 | $338.40 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 20 | | 285 | TOTAL ▶ | $629.34 |
|---|---|---|---|---|---|---|

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720685 |
| Date: | 02/07/2018 |
| Order #: | 722842 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #416
X DOCK
1225 JEFFERSON ROAD
HENRIETTA, NY 14623

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP416 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO: Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 11 | 163 | **TOTAL** ▶ | $392.68 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720686 |
| Date: | 02/07/2018 |
| Order #: | 722841 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #460
X DOCK
285 UPPER FALLS BLVD
ROCHESTER, NY  14605

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP460 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 14111070 | 30-MED TOPS GRADE A | 10 | 30 | 300 | 1.30000 | $390.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 4 | 10 | 40 | 1.74375 | $69.75 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 467 | TOTAL | $740.79 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720687 |
| Date: | 02/07/2018 |
| Order #: | 722840 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #262
XDOCK
9049 ERIE ROAD
ANGOLA, NY  14006

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP262 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 10 | 182 | |
| | **TOTAL** ▶ | $376.08 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720688 |
| Date: | 02/07/2018 |
| Order #: | 722838 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #239
X DOCK
1740 SHERIDAN
BUFFALO, NY  14223

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP239 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 12 | 10 | 120 | 2.82000 | $338.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 3 | 15 | 45 | 3.19000 | $143.55 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 26 | 351 | **TOTAL** ▶ | $932.46 |

## COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720689 |
| Date: | 02/07/2018 |
| Order #: | 722837 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #670
X DOCK
144 CENTER ST-DWNTWN MALL
MEADVILLE, PA 16335

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP670 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| | | 6 | | 180 | TOTAL | $270.45 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720690 |
| Date: | 02/07/2018 |
| Order #: | 722836 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #261
X DOCK
12775 BROADWAY
ALDEN, NY  14004

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP261 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 7 | 10 | 70 | 2.82000 | $197.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 18 | | 254 | **TOTAL** ▶ | $668.74 |

PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720691 |
| Date: | 02/07/2018 |
| Order #: | 722835 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #130
XDOCK
4235 MILITARY ROAD
TOWN OF NIAGARA, NY  14305

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP130 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 207 | **TOTAL** ▶ | $449.32 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720692 |
| Date: | 02/07/2018 |
| Order #: | 722834 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #270
X DOCK
64 SOUTH ERIE STREET
MAYVILLE, NY  14757

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP270 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 8 | 170 | |
| | TOTAL ▶ | $309.48 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720693 |
| Date: | 02/07/2018 |
| Order #: | 722833 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #419
X DOCK
6720 PITTSFORD-PALMYRA RD
FAIRPORT, NY  14450

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP419 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |
| | | 17 | | 245 | TOTAL ▶ | $525.83 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720694 |
| Date: | 02/07/2018 |
| Order #: | 722832 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #436
X DOCK
381 HAMILTON ST.
GENEVA, NY  14456

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP436 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 12 | 200 | **TOTAL** ▶ | $453.10 |
|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720695 |
| Date: | 02/07/2018 |
| Order #: | 722831 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #279
X DOCK
121 EAST MAIN STREET
WESTFIELD, NY 14787

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP279 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| | | 6 | | 95 | **TOTAL** | $239.34 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720696 |
| Date: | 02/07/2018 |
| Order #: | 722830 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #676
X DOCK
11 MAIN ST.
WELLSBORO, PA  16901

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP676 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 18 | 327 | **TOTAL** ▶ | $689.92 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720697 |
| Date: | 02/07/2018 |
| Order #: | 722829 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #401
X DOCK
400 WEST AVENUE
ROCHESTER, NY  14611

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP401 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 4 | 10 | 40 | 1.74375 | $69.75 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| | | 12 | | 140 | TOTAL | $294.80 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720698 |
| Date: | 02/07/2018 |
| Order #: | 722828 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #602
X DOCK
1520 WEST 26TH STREET
ERIE, PA 16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP602 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 12 | | 184 | **TOTAL** ▶ | $392.88 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720699 |
| Date: | 02/07/2018 |
| Order #: | 722827 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #038
XDOCK
3949 LOCKPORT-OLCOTT ROAD
LOCKPORT, NY  14094

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP038 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| | | 12 | | 177 | **TOTAL** ▶ | $400.77 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720700 |
| Date: | 02/07/2018 |
| Order #: | 722826 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #413
X DOCK
6272 FURNACE RD
ONTARIO, NY  14519

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP413 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 2 | 12 | 24 | 2.56000 | $61.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 16 | | 269 | **TOTAL** ▶ | $638.02 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720701 |
| Date: | 02/07/2018 |
| Order #: | 722824 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #222
X DOCK
1770 BROADWAY & BAILEY
BUFFALO, NY  14212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP222 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |
| | | 13 | | 271 | **TOTAL** | $519.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720702 |
| Date: | 02/07/2018 |
| Order #: | 722823 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #565
X DOCK
1963 KINGDOM PLAZA
WATERLOO, NY  13165

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP565 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 7 | | 132 | **TOTAL** ▶ | $239.48 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720703 |
| Date: | 02/07/2018 |
| Order #: | 722822 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #233
X DOCK
RT 219 AMES PLAZA
SPRINGVILLE, NY  14141

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP233 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 16 | 15 | 240 | 1.85000 | $444.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | **20** | | **285** | **TOTAL** ▶ | **$576.45** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720704 |
| Date: | 02/07/2018 |
| Order #: | 722821 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #215
X DOCK
4250 MCKINLEY PARKWAY
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP215 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 14 | | 276 | **TOTAL** ▶ | $620.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720705 |
| Date: | 02/07/2018 |
| Order #: | 722819 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #680
X DOCK
BRADFRD TN CTR,RR BX 6035
TOWANDA, PA  18848

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP680 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| | | **23** | | **381** | **TOTAL** | **$768.05** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720706 |
| Date: | 02/07/2018 |
| Order #: | 722818 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #274
X DOCK
738 FOOTE AVE
JAMESTOWN, NY  14701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP274 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 6 | | 97 | **TOTAL** | $231.08 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720707 |
| Date: | 02/07/2018 |
| Order #: | 722817 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #039
XDOCK
2555 NORTH MAIN ST.
NEWFANE, NY  14108

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP039 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 8 | | 175 | **TOTAL** ▶ | $348.78 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720708 |
| Date: | 02/07/2018 |
| Order #: | 722816 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #504
X DOCK
352 WEST GENESEE STREET
AUBURN, NY  13021

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP504 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 19 | | 387 | TOTAL ▶ | $809.37 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720709 |
| Date: | 02/07/2018 |
| Order #: | 722815 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #240
X DOCK
301 MEADOW DRIVE
NORTH TONAWANDA, NY  14120-2819

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP240 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |

| | | | |
|---|---|---|---|
| **REMIT TO:**  Krehers Farm Fresh Eggs LLC | 10 | 170 | |
| PO Box 410 | | **TOTAL** ▶ | $398.74 |
| Clarence NY 14031 | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720710 |
| Date: | 02/07/2018 |
| Order #: | 722814 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #620
X DOCK
198 W. MAIN STREET
WESTFIELD, PA  16950

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP620 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72600 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 3 | 30 | 90 | 1.30000 | $117.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 285 | **TOTAL** ▶ $543.42 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720711 |
| Date: | 02/07/2018 |
| Order #: | 722813 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #272
X DOCK
110 SOUTH WORK ST.
FALCONER, NY  14733

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP272 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 234 | |
| | **TOTAL** ▶ | $449.40 |

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720712 |
| Date: | 02/07/2018 |
| Order #: | 722812 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #226<br>X DOCK<br>890 YOUNG STREET<br>TONAWANDA, NY  14150 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP226 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |

| | | | | |
|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 10 | 132 | **TOTAL** ▶ | $362.04 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720713 |
| Date: | 02/07/2018 |
| Order #: | 722811 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #357
X DOCK
2265 DOWNER ST.
BALDWINSVILLE, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP357 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 26 | 455 | |
| | **TOTAL** ▶ | $1002.34 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720714 |
| Date: | 02/07/2018 |
| Order #: | 722810 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #410
X DOCK
175 N WINTON ROAD
ROCHESTER, NY 14610

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP410 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 \ | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 22 | 346 | **TOTAL** ▶ | $716.87 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720715 |
| Date: | 02/07/2018 |
| Order #: | 722809 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #021
XDOCK
5827 SOUTH TRANSIT
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP021 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 3 | 15 | 45 | 3.19000 | $143.55 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 30 | | 495 | TOTAL | $1159.32 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720716 |
| Date: | 02/07/2018 |
| Order #: | 722808 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #115
XDOCK
906 CENTER
LEWISTON, NY  14092

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP115 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 14111070 | 30-MED TOPS GRADE A | 6 | 30 | 180 | 1.30000 | $234.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 460 | |

**TOTAL** ▶ $916.87

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720717 |
| Date: | 02/07/2018 |
| Order #: | 722807 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #238<br>X DOCK<br>658 W MAIN STREET (RT 39)<br>ARCADE, NY  14009 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP238 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 10 | 10 | 100 | 2.82000 | $282.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000079 | 100-MEDIUM REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |

| | | 32 | | 475 | **TOTAL** ▶ | $1075.36 |
|---|---|---|---|---|---|---|

REMIT TO:   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720718 |
| Date: | 02/07/2018 |
| Order #: | 722806 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #610
X DOCK
150 MAIN STREET
BRADFORD, PA  16701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP610 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 35 | 567 | **TOTAL** |
| | | $1173.79 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720719 |
| Date: | 02/07/2018 |
| Order #: | 722805 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #542
X DOCK
830 COUNTY RD 64 CON.SQ.P
ELMIRA, NY  14903

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP542 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 211 | **TOTAL** | $478.30 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720720 |
| Date: | 02/07/2018 |
| Order #: | 722804 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #249
X DOCK
111 BOLIVAR ROAD
WELLSVILLE, NY  14895

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP249 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 28 | | 427 | | $969.39 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶    $969.39

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720721 |
| Date: | 02/07/2018 |
| Order #: | 722803 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #370
X DOCK
2120 W. GENESEE ST.
SYRACUSE, NY 13219

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP370 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| | | 6 | | 125 | **TOTAL** ▶ | $270.90 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720722 |
| Date: | 02/07/2018 |
| Order #: | 722802 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #363
X DOCK
5351 N. BURDICK ST.
FAYETTEVILLE, NY  13066

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP363 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 12 | 10 | 120 | 2.82000 | $338.40 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 24 | | 400 | **TOTAL** | $922.80 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720723 |
| Date: | 02/07/2018 |
| Order #: | 722801 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | |
|---|---|
| 12 | 272 |

| TOTAL ▶ | $493.35 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720724 |
| Date: | 02/07/2018 |
| Order #: | 722800 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #232
X DOCK
2101 ELMWOOD AVE
BUFFALO, NY 14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP232 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 9 | 10 | 90 | 2.82000 | $253.80 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC PO Box 410 Clarence NY 14031 | | 25 | | 423 | **TOTAL** ▶ | $896.96 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720725 |
| Date: | 02/07/2018 |
| Order #: | 722799 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #578
X DOCK
1600 CEDAR ST, STHTWN PLZ
ELMIRA, NY 14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP578 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 7 | 10 | 70 | 2.82000 | $197.40 |
| | | 18 | | 291 | **TOTAL** ▶ | $631.14 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720726 |
| Date: | 02/07/2018 |
| Order #: | 722798 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #432
X DOCK
5150 NORTH ST
CANANDAIGUA, NY 14424

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP432 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 24 | 407 | **TOTAL** ▶ | $917.95 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720762 |
| Date: | 02/08/2018 |
| Order #: | 722954 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #754
X DOCK
20 CENTER ST.
FREWSBURG, NY  14738

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP754 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| | | 6 | | 160 | **TOTAL** ▶ | $296.04 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720763 |
| Date: | 02/08/2018 |
| Order #: | 722953 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #268
X DOCK
6914 ERIE ROAD
DERBY, NY  14047

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP268 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 8 | 20 | 160 | 2.56500 | $410.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 42 | 15 | 630 | 1.85000 | $1165.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 70 | 1187 | **TOTAL** | $2358.75 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720764 |
| Date: | 02/08/2018 |
| Order #: | 722949 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #042
XDOCK
3500 MAIN STREET
AMHERST, NY  14226

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP042 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 4 | 30 | 120 | 1.72800 | $207.36 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.59200 | $207.36 |
| 13111070 | 30-LARGE TOPS GRADE A | 12 | 30 | 360 | 1.71000 | $615.60 |
| 13311070 | 20-18LARGE TOPS GR A | 10 | 20 | 200 | 2.56500 | $513.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 62 | | 1252 | **TOTAL** | $2490.14 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720765 |
| Date: | 02/08/2018 |
| Order #: | 722948 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #589
X DOCK
22050 SEAWAY SHOPPING CTR
WATERTOWN, NY  13601

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP589 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 8 | 149 | **TOTAL** ▶ | $279.91 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720766 |
| Date: | 02/08/2018 |
| Order #: | 722947 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #277<br>X DOCK<br>150 PROSPECT ST.<br>ATTICA, NY 14011 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP277 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO: Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 13 | 202 | **TOTAL** ▶ | $507.42 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720767 |
| Date: | 02/08/2018 |
| Order #: | 722946 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #118
XDOCK
123 GREY ST
EAST AURORA, NY  14052

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP118 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 3 | 10 | 30 | 2.89005 | $86.70 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 4 | 15 | 60 | 2.50000 | $150.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 10 | 9 | 90 | 2.98000 | $268.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 76 | | 1103 | **TOTAL** | $2434.77 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720768 |
| Date: | 02/08/2018 |
| Order #: | 722945 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #453
X DOCK
27 SLAYTON AVE.
SPENCERPORT, NY 14559

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP453 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| | | 36 | | 634 | | $1236.30 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $1236.30

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720769 |
| Date: | 02/08/2018 |
| Order #: | 722944 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #418
X DOCK
3507 MT READ BLVD
GREECE, NY  14616

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP418 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| | | 30 | | 450 | TOTAL ▶ | $832.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**