KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720770 |
| Date: | 02/08/2018 |
| Order #: | 722943 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #522
X DOCK
2300 N. TRIPHAMMER RD
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP522 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.71000 | $410.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 29 | 553 | |
| | **TOTAL** ▶ | $1098.47 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720771 |
| Date: | 02/08/2018 |
| Order #: | 722942 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #207
X DOCK
3035 NIAGARA FALLS BLVD
AMHERST, NY  14228

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP207 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:**  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 24 | | 441 | **TOTAL** ▶ | $993.24 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720772 |
| Date: | 02/08/2018 |
| Order #: | 722941 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #587
X DOCK
217 ERIE BLVD. WEST
ROME, NY  13440

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP587 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 3 | 30 | 90 | 1.72800 | $155.52 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 14111070 | 30-MED TOPS GRADE A | 5 | 30 | 150 | 1.30000 | $195.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 36 | 673 | **TOTAL** ▶ |

$1286.32

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720773 |
| Date: | 02/08/2018 |
| Order #: | 722940 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #275
X DOCK
7134 ROCHESTER RD.
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP275 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: | Krehers Farm Fresh Eggs LLC | 18 | | 317 | | $643.62 |
| | PO Box 410 | | | | TOTAL ▶ | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720774 |
| Date: | 02/08/2018 |
| Order #: | 722939 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #601
X DOCK
1702 EAST 38TH STREET
ERIE, PA  16510

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP601 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 24 | | 333 | **TOTAL** ► | $666.74 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720775 |
| Date: | 02/08/2018 |
| Order #: | 722938 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #603
XDOCK
74 MARKET STREET
WARREN, PA  16365

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP603 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 24 | | 368 | **TOTAL** | $748.89 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720776 |
| Date: | 02/08/2018 |
| Order #: | 722937 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #531<br>XDOCK<br>6726 route 9<br>Rhinebeck, NY 12572 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP531 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 12 | | 222 | TOTAL ▶ | $509.12 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720777 |
| Date: | 02/08/2018 |
| Order #: | 722936 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #450
X DOCK
1800 LAKE ROAD
HAMLIN, NY  14464

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP450 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| | | 24 | | 520 | **TOTAL** ▶ | $926.16 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720778 |
| Date: | 02/08/2018 |
| Order #: | 722935 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #594
X DOCK
3385 MAIN STREET
MEXICO, NY  13114

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP594 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 18 | | 382 | **TOTAL** | $727.29 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720779 |
| Date: | 02/08/2018 |
| Order #: | 722934 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #579
X DOCK
1145 RT. 17-C
OWEGO, NY 13827

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP579 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 16 | 243 | **TOTAL** ▶ | $586.92 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720780 |
| Date: | 02/08/2018 |
| Order #: | 722933 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #213
X DOCK
1460 SOUTH PARK AVENUE
BUFFALO, NY  14220

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP213 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 7 | 10 | 70 | 2.82000 | $197.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 22 | 375 | **TOTAL** ▶ $841.63 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720781 |
| Date: | 02/08/2018 |
| Order #: | 722932 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #114
XDOCK
5175 BROADWAY
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP114 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 17 | | 245 | **TOTAL** ▶ | $642.05 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720782 |
| Date: | 02/08/2018 |
| Order #: | 722931 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #359
X DOCK
800 W. GENESEE ST.
CHITTENANGO, NY  13037

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP359 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | 12 | | 161 | | | **TOTAL** ▶ | $334.32 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720783 |
| Date: | 02/08/2018 |
| Order #: | 722930 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #678
X DOCK
EAST MAIN ST., RR #1
CANTON, PA  17724

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP678 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| | | 6 | | 132 | **TOTAL** | $254.52 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720784 |
| Date: | 02/08/2018 |
| Order #: | 722929 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #569
X DOCK
54 E. MAIN ST.
NORWICH, NY 13815

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP569 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 17 | 314 | **TOTAL** ► | $615.49 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720785 |
| Date: | 02/08/2018 |
| Order #: | 722928 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #361
X DOCK
3803 BREWERTON RD-ARPT PL
N. SYRACUSE, NY  13212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP361 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 360 | |

| TOTAL ▶ | $767.55 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720786 |
| Date: | 02/08/2018 |
| Order #: | 722927 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #273
X DOCK
51 MAIN ST RANDOLPH PLAZA
RANDOLPH, NY  14772

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP273 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| | | 7 | | 145 | **TOTAL** ▶ | $288.45 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720787 |
| Date: | 02/08/2018 |
| Order #: | 722926 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #429
X DOCK
999 EAST RIDGE ROAD
ROCHESTER, NY  14617

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP429 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 35 | | 625 | | $1204.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $1204.40

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720788 |
| Date: | 02/08/2018 |
| Order #: | 722925 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #428
X DOCK
2140 WALWORTH-PENFIELD RD
WALWORTH, NY 14568

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP428 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 13 | 194 | **TOTAL** ▶ $384.12 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720789 |
| Date: | 02/08/2018 |
| Order #: | 722924 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #508
X DOCK
909 WEST FIRST STREET
FULTON, NY  13096

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP508 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 10 | | 154 | **TOTAL** ▶ | $323.67 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

# KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720790 |
| Date: | 02/08/2018 |
| Order #: | 722923 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #070
XDOCK
7375 BOSTON STATE RD.
NORTH BOSTON, NY  14110

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP070 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 21 | | 390 | | $814.27 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720791 |
| Date: | 02/08/2018 |
| Order #: | 722922 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #551
X DOCK
299 SOUTH MAIN STREET
ELMIRA, NY 14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP551 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 9 | | 124 | **TOTAL** | $254.02 |

**REMIT TO:**   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720792 |
| Date: | 02/08/2018 |
| Order #: | 722921 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #371
X DOCK
4410 E. GENESEE ST.
DEWITT, NY  13214

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP371 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 10 | | 190 | | $372.78 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| TOTAL ▶ | $372.78 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720793 |
| Date: | 02/08/2018 |
| Order #: | 722920 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #212
X DOCK
800 HARLEM RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP212 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 10 | 10 | 100 | 2.82000 | $282.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 24 | | 341 | | $819.64 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $819.64

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720794 |
| Date: | 02/08/2018 |
| Order #: | 722919 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #576
X DOCK
504 1/2 S. FRANKLIN ST.
WATKINS GLEN, NY 14891

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP576 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000080 | 100-JUMBO REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 14 | | 164 | **TOTAL** ▶ $368.03 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| Invoice #: | 01-720795 |
| Date: | 02/08/2018 |
| Order #: | 722918 |

| Sold To: | Ship To: |
| --- | --- |
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #373<br>X DOCK<br>700 FIRST NORTH ST.<br>SYRACUSE, NY  13208 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
| --- | --- | --- | --- |
| TOP373 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
| --- | --- | --- | --- | --- | --- | --- |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| REMIT TO:  Krehers Farm Fresh Eggs LLC | 17 | 305 | TOTAL ▶ | $577.82 |
| --- | --- | --- | --- | --- |
| PO Box 410<br>Clarence NY 14031 | | | | |

| COMMENTS |
| --- |
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720796 |
| Date: | 02/08/2018 |
| Order #: | 722917 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #049
XDOCK
355 ORCHARD PARK RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP049 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 7 | 10 | 70 | 2.82000 | $197.40 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.58500 | $23.48 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 246 | |

**TOTAL** ▶ $567.82

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720797 |
| Date: | 02/08/2018 |
| Order #: | 722916 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #236
X DOCK
S-6150 S PARK AVE
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP236 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 10 | 10 | 100 | 2.82000 | $282.00 |
| | | 21 | | 277 | | $637.55 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶  $637.55

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720798 |
| Date: | 02/08/2018 |
| Order #: | 722915 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #574
X DOCK
7301 S STATE ST-LOWVL PLZ
LOWVILLE, NY 13367

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP574 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| | | 12 | | 190 | | $380.64 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $380.64

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720799 |
| Date: | 02/08/2018 |
| Order #: | 722914 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #451
X DOCK
408 WEST AVE
ALBION, NY  14411

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP451 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 11 | | 210 | **TOTAL** ▶ | $363.60 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720800 |
| Date: | 02/08/2018 |
| Order #: | 722913 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #360
X DOCK
RT. 5 & OXBOW RD.
CANASTOTA, NY  13032

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP360 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 15 | 265 | |
| | **TOTAL** ▶ | $531.26 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720801 |
| Date: | 02/08/2018 |
| Order #: | 722912 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #403
X DOCK
2345 BUFFALO RD @ PIXLEY
GATES, NY  14624

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP403 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |

| | | | |
|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | 8 | 144 | |
| PO Box 410 | | **TOTAL** ▶ | $334.83 |
| Clarence NY 14031 | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720802 |
| Date: | 02/08/2018 |
| Order #: | 722911 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #596<br>X DOCK<br>10916 US RT. 11<br>ADAMS, NY  13605 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP596 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 13 | | 252 | TOTAL ▶ | $496.92 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720803 |
| Date: | 02/08/2018 |
| Order #: | 722910 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #369<br>X DOCK<br>181 SHOP CITY PLAZA<br>SYRACUSE, NY  13206 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP369 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 30 | 532 | **TOTAL** ▶ | $1108.01 |

| COMMENTS |
|---|
| |

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720804 |
| Date: | 02/08/2018 |
| Order #: | 722909 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #278
X DOCK
140 CENTRAL AVE.
SILVER CREEK, NY  14136

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP278 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 3 | 30 | 90 | 1.72800 | $155.52 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 22 | 470 | |

| **TOTAL** ▶ | $938.55 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720805 |
| Date: | 02/08/2018 |
| Order #: | 722908 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #131<br>X DOCK<br>700 THRUWAY PLAZA DRIVE<br>CHEEKTOWAGA, NY  14225 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP131 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 23 | | 378 | TOTAL | $736.87 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720806 |
| Date: | 02/08/2018 |
| Order #: | 722907 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #677
X DOCK
595 ELMIRA ST.
TROY, PA  16947

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP677 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 15 | 282 | |
| | **TOTAL** ▶ | $627.20 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720807 |
| Date: | 02/08/2018 |
| Order #: | 722906 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #585
X DOCK
3830 ROME RD.
PULASKI, NY  13142

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP585 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 26 | 396 | |
| | **TOTAL** ▶ | $830.64 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720808 |
| Date: | 02/08/2018 |
| Order #: | 722905 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #009
XDOCK
1000 PORTAGE ROAD
NIAGARA FALLS, NY  14301

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP009 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.59200 | $207.36 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC | 30 | | 557 | TOTAL ▶ | $1181.58 |
|---|---|---|---|---|---|---|
| | PO Box 410 | | | | | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720809 |
| Date: | 02/08/2018 |
| Order #: | 722904 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #368
X DOCK
8417 OSWEGO RD.
CLAY, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP368 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC | | 16 | | 268 | **TOTAL ▶** | $588.39 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720810 |
| Date: | 02/08/2018 |
| Order #: | 722903 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #372
X DOCK
4141 S. SALINA ST.
SYRACUSE, NY  13205

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP372 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 487 | | |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| TOTAL ▶ | $952.90 |
|---|---|

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720811 |
| Date: | 02/08/2018 |
| Order #: | 722902 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #568
X DOCK
5 COMMONS DR., RT 28
COOPERSTOWN, NY 13326

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP568 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

|  | | 10 | | 161 | **TOTAL** ▶ | $341.99 |
|---|---|---|---|---|---|---|

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720812 |
| Date: | 02/08/2018 |
| Order #: | 722901 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #672
X DOCK
525 NORTH FRALEY ST.
KANE, PA  16735

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP672 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 14 | 235 | |
| | **TOTAL** ▶ | $493.42 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720813 |
| Date: | 02/08/2018 |
| Order #: | 722900 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #517
X DOCK
3918 STATE ROUTE 281
CORTLAND, NY  13045

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP517 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| | | 19 | | 282 | | $521.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $521.70

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720814 |
| Date: | 02/08/2018 |
| Order #: | 722899 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #228
X DOCK
150 NIAGARA STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP228 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 37 | 670 | |
| **TOTAL** | | $1331.83 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720815 |
| Date: | 02/08/2018 |
| Order #: | 722898 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #599
XDOCK
409 Fulton Street
Hannibal, NY  13074

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP599 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 12 | 250 | **TOTAL** ▶ | $523.02 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720816 |
| Date: | 02/08/2018 |
| Order #: | 722897 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #365
X DOCK
119 W. SENECA ST.
MANLIUS, NY 13104

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP365 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 4 | 15 | 60 | 3.19000 | $191.40 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 8 | 9 | 72 | 2.98000 | $214.56 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 61 | | 906 | **TOTAL** ▶ | $1965.83 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720817 |
| Date: | 02/08/2018 |
| Order #: | 722896 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #586
X DOCK
9554 HARDEN BLVD/ST RT 13
CAMDEN, NY  13316

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP586 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 437 | **TOTAL** ▶ | $959.73 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720818 |
| Date: | 02/08/2018 |
| Order #: | 722895 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #566
X DOCK
321 LIBERTY ST.
PENN YAN, NY  14527

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP566 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 9 | 15 | 135 | 1.85000 | $249.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 391 | |
| | **TOTAL** ▶ | $762.45 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720819 |
| Date: | 02/08/2018 |
| Order #: | 722894 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #271
X DOCK
64 E. WASHINGTON ST.
ELLICOTTVILLE, NY  14731

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP271 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC | | 6 | | 105 | **TOTAL** ▶ | $246.54 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720820 |
| Date: | 02/08/2018 |
| Order #: | 722893 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #248
X DOCK
11200 MAPLERIDGE RD RT 31
MEDINA, NY  14103

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP248 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 7 | 10 | 70 | 2.82000 | $197.40 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 32 | | 569 | **TOTAL** ▶ | $1145.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720821 |
| Date: | 02/08/2018 |
| Order #: | 722892 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #597
X DOCK
1330 WASHINGTON ST.
WATERTOWN, NY  13601

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP597 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 19 | | 309 | **TOTAL** | $661.38 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720822 |
| Date: | 02/08/2018 |
| Order #: | 722891 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #210
X DOCK
345 AMHERST (GRANT)
BUFFALO, NY  14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP210 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 2 | 1 | 2 | .00000 | $0.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 33 | 492 | |
| | **TOTAL** | $972.10 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720823 |
| Date: | 02/08/2018 |
| Order #: | 722890 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #364
X DOCK
87 E. STATE ST.
SHERRILL, NY  13461

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP364 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 16 | | 270 | **TOTAL** | $578.16 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720824 |
| Date: | 02/08/2018 |
| Order #: | 722889 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #598
X DOCK
261 UTICA BLVD.
BOONVILLE, NY 13309

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP598 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 285 | |
| | **TOTAL** ▶ | $574.69 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720825 |
| Date: | 02/08/2018 |
| Order #: | 722888 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #209
X DOCK
2000 WASHINGTON STREET
JAMESTOWN, NY  14701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP209 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.71000 | $410.40 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 44 | | 781 | **TOTAL** ▶ | $1567.90 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720852 |
| Date: | 02/09/2018 |
| Order #: | 722952 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #109
ORCHARD FRESH #109
4050 NORTH BUFFALO RD.
ORCHARD PARK, NY  14127

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP109 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311000 | 20-18LARGE KREH GRADE A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 13 | 183 | **TOTAL** ▶ $435.30 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720853 |
| Date: | 02/09/2018 |
| Order #: | 723097 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #371<br>X DOCK<br>4410 E. GENESEE ST.<br>DEWITT, NY  13214 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP371 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 7 | | 165 | **TOTAL** | $253.13 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720859 |
| Date: | 02/09/2018 |
| Order #: | 723083 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #678
X DOCK
EAST MAIN ST., RR #1
CANTON, PA  17724

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP678 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| | | 12 | | 245 | **TOTAL** | $496.83 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720860 |
| Date: | 02/09/2018 |
| Order #: | 723068 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #276
X DOCK
5274 MAIN ST & UNION
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP276 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 13 | 15 | 195 | 1.85000 | $360.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 29 | 481 | |

| TOTAL ▶ | $988.07 |
|---|---|

## COMMENTS