KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720861 |
| Date: | 02/09/2018 |
| Order #: | 723067 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #264
X DOCK
3955 VINEYARD DRIVE
DUNKIRK, NY  14048

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP264 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 31 | 15 | 465 | 1.85000 | $860.25 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 6 | 9 | 54 | 2.98000 | $160.92 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 53 | 792 | |
| | **TOTAL** ▶ | $1618.52 |

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720862 |
| Date: | 02/09/2018 |
| Order #: | 723064 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #677
X DOCK
595 ELMIRA ST.
TROY, PA  16947

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP677 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 8 | | 156 | **TOTAL** ▶ | $318.63 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720863 |
| Date: | 02/09/2018 |
| Order #: | 723063 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #363
X DOCK
5351 N. BURDICK ST.
FAYETTEVILLE, NY  13066

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP363 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| | | 24 | | 370 | **TOTAL** | $726.29 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720864 |
| Date: | 02/09/2018 |
| Order #: | 723062 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #432
X DOCK
5150 NORTH ST
CANANDAIGUA, NY  14424

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP432 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 28 | | 405 | **TOTAL** ▶ | $864.65 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720865 |
| Date: | 02/09/2018 |
| Order #: | 723061 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #429
X DOCK
999 EAST RIDGE ROAD
ROCHESTER, NY  14617

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP429 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| | | 24 | | 368 | **TOTAL** ▶ | $772.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720866 |
| Date: | 02/09/2018 |
| Order #: | 723060 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #032<br>XDOCK<br>2956 SAUNDERS SETTLEMENT RD.<br>SANBORN, NY  14132 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP032 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 11 | | 215 | **TOTAL** ▶ | $450.31 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720867 |
| Date: | 02/09/2018 |
| Order #: | 723059 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #250
X DOCK
1275 JEFFERSON AVENUE
BUFFALO, NY  14208

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP250 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 18 | | 390 | TOTAL | $711.97 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720868 |
| Date: | 02/09/2018 |
| Order #: | 723058 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #522
X DOCK
2300 N. TRIPHAMMER RD
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP522 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 10 | 30 | 300 | 1.72800 | $518.40 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 10 | 30 | 300 | 1.71000 | $513.00 |
| 13311070 | 20-18LARGE TOPS GR A | 10 | 20 | 200 | 2.56500 | $513.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 5 | 9 | 45 | 2.98000 | $134.10 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 4 | 9 | 36 | 3.52000 | $126.72 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 80 | 1500 | |
| | **TOTAL** ▶ | $3102.41 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720869 |
| Date: | 02/09/2018 |
| Order #: | 723057 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #532<br>XDOCK<br>271 Main Street<br>New Paltz, NY  12561 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP532 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 1 | 24 | 24 | 1.77500 | $42.60 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 2 | 30 | 60 | 0.87500 | $52.50 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.69005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 36 | | 617 | **TOTAL** ▶ | $1249.17 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720870 |
| Date: | 02/09/2018 |
| Order #: | 723056 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #044
XDOCK
3870 HARLEM RD
CHEEKTOWAGA, NY  14215

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP044 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 18 | | 330 | **TOTAL** | $706.25 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720871 |
| Date: | 02/09/2018 |
| Order #: | 723055 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #249
X DOCK
111 BOLIVAR ROAD
WELLSVILLE, NY  14895

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP249 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 15 | | 259 | **TOTAL ▶** | $509.52 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720872 |
| Date: | 02/09/2018 |
| Order #: | 723054 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #222
X DOCK
1770 BROADWAY & BAILEY
BUFFALO, NY 14212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP222 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| | | 12 | | 235 | **TOTAL** ▶ | $413.94 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720873 |
| Date: | 02/09/2018 |
| Order #: | 723053 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #038
XDOCK
3949 LOCKPORT-OLCOTT ROAD
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP038 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 23 | | 375 | **TOTAL** ▶ | $775.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720874 |
| Date: | 02/09/2018 |
| Order #: | 723052 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #419
X DOCK
6720 PITTSFORD-PALMYRA RD
FAIRPORT, NY  14450

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP419 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 17 | 277 | **TOTAL** ▶ | $547.20 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720875 |
| Date: | 02/09/2018 |
| Order #: | 723051 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #246<br>X DOCK<br>128 WEST MAIN STREET<br>LEROY, NY  14482 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP246 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 23 | | 359 | **TOTAL** ▶ | $770.07 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720876 |
| Date: | 02/09/2018 |
| Order #: | 723050 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #595<br>X DOCK<br>6103 NORTH MAIN ST.<br>SANDY CREEK, NY  13145 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP595 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: | Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 6 | | 125 | TOTAL ▶ | $211.20 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720877 |
| Date: | 02/09/2018 |
| Order #: | 723049 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #667
X DOCK
230 SOUTH HIGH ST.
WATERFORD, PA  16441

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP667 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 6 | | 120 | **TOTAL** ▶ | $233.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720878 |
| Date: | 02/09/2018 |
| Order #: | 723048 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #434
X DOCK
33 FORGHAM STREET
LYONS, NY  14489

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP434 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 6 | | 100 | **TOTAL** ▶ | $237.24 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720879 |
| Date: | 02/09/2018 |
| Order #: | 723047 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #525
X DOCK
710 SOUTH MEADOW ST.
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP525 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 26 | 425 | **TOTAL** ▶ | $862.70 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720880 |
| Date: | 02/09/2018 |
| Order #: | 723046 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #418
X DOCK
3507 MT READ BLVD
GREECE, NY  14616

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP418 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | |
|---|---|
| 18 | 360 |

| | |
|---|---|
| **TOTAL** ▶ | $772.43 |

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720881 |
| Date: | 02/09/2018 |
| Order #: | 723045 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #620
X DOCK
198 W. MAIN STREET
WESTFIELD, PA  16950

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP620 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 3 | 12 | 36 | 1.79500 | $64.62 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 15 | 256 | TOTAL ▶ $493.26 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720882 |
| Date: | 02/09/2018 |
| Order #: | 723044 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #650
X DOCK
1006 N ELMIRA STREET
SAYRE, PA  18840

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP650 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 5 | 12 | 60 | 1.79500 | $107.70 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 30 | | 511 | **TOTAL** ▶ | $945.13 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720883 |
| Date: | 02/09/2018 |
| Order #: | 723043 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #262<br>XDOCK<br>9049 ERIE ROAD<br>ANGOLA, NY  14006 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP262 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 12 | | 212 | **TOTAL** ▶ | $421.98 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720884 |
| Date: | 02/09/2018 |
| Order #: | 723042 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #428
X DOCK
2140 WALWORTH-PENFIELD RD
WALWORTH, NY 14568

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP428 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 7 | | 96 | **TOTAL** | $186.99 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720885 |
| Date: | 02/09/2018 |
| Order #: | 723041 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #227
X DOCK
9660 TRANSIT RD @ FRENCH
EAST AMHERST, NY  14051

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP227 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 49 | 789 | |

| TOTAL ▶ | $1615.89 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720886 |
| Date: | 02/09/2018 |
| Order #: | 723040 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #233
X DOCK
RT 219 AMES PLAZA
SPRINGVILLE, NY  14141

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP233 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 6 | | 95 | **TOTAL** ▶ | $211.56 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720887 |
| Date: | 02/09/2018 |
| Order #: | 723039 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #130
XDOCK
4235 MILITARY ROAD
TOWN OF NIAGARA, NY  14305

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP130 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| | | 16 | | 282 | **TOTAL ▶** | $556.08 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720888 |
| Date: | 02/09/2018 |
| Order #: | 723038 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #247
X DOCK
22382 ROUTE 19
WARSAW, NY  14569

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP247 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 35 | 577 | **TOTAL** ▶ | $1129.35 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720889 |
| Date: | 02/09/2018 |
| Order #: | 723037 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #220
X DOCK
4777 TRANSIT ROAD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP220 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 2 | 12 | 24 | 2.56000 | $61.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 48 | 15 | 720 | 1.85000 | $1332.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 65 | 994 | |

| TOTAL ▶ | $1950.63 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720890 |
| Date: | 02/09/2018 |
| Order #: | 723036 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #212
X DOCK
800 HARLEM RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP212 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 25 | 15 | 375 | 1.85000 | $693.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| | | **30** | | **425** | **TOTAL** ▶ | **$834.75** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720891 |
| Date: | 02/09/2018 |
| Order #: | 723035 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #245
X DOCK
390 W MAIN STREET
BATAVIA, NY  14020

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP245 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.59200 | $207.36 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 53 | 908 | |
| | **TOTAL** ▶ | $1788.31 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720892 |
| Date: | 02/09/2018 |
| Order #: | 723034 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #239
X DOCK
1740 SHERIDAN
BUFFALO, NY 14223

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP239 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

| | | | | | |
|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 25 | 481 | **TOTAL** ▶ | $1048.41 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720893 |
| Date: | 02/09/2018 |
| Order #: | 723033 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #670
X DOCK
144 CENTER ST-DWNTWN MALL
MEADVILLE, PA  16335

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP670 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 12 | | 264 | **TOTAL** ▶ | $506.97 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720894 |
| Date: | 02/09/2018 |
| Order #: | 723032 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #041
X DOCK
3980 MAPLE ROAD
AMHERST, NY 14226

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP041 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 48 | 15 | 720 | 1.85000 | $1332.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 30000077 | 100-XLARGE REPACK CTNS | 4 | 1 | 4 | .00000 | $0.00 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 66 | 924 | **TOTAL** | $1756.77 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720895 |
| Date: | 02/09/2018 |
| Order #: | 723031 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #602
X DOCK
1520 WEST 26TH STREET
ERIE, PA  16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP602 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| | | **18** | | **312** | **TOTAL** ▶ | **$563.94** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720896 |
| Date: | 02/09/2018 |
| Order #: | 723030 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #362
X DOCK
620 NOTTINGHAM RD.
SYRACUSE, NY  13210

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP362 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 3 | 10 | 30 | 2.89005 | $86.70 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 3 | 15 | 45 | 3.19000 | $143.55 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 6 | 9 | 54 | 2.98000 | $160.92 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 35 | 575 | **TOTAL** | $1294.38 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720897 |
| Date: | 02/09/2018 |
| Order #: | 723029 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #452<br>X DOCK<br>98 SOUTH AVENUE<br>HILTON, NY  14468 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP452 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 15 | | 200 | **TOTAL** ▶ | $419.75 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720898 |
| Date: | 02/09/2018 |
| Order #: | 723028 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #531
XDOCK
6726 route 9
Rhinebeck, NY 12572

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP531 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 2 | 24 | 48 | 1.77500 | $85.20 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 32 | | 548 | **TOTAL** ▶ | $1004.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720899 |
| Date: | 02/09/2018 |
| Order #: | 723027 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #504
X DOCK
352 WEST GENESEE STREET
AUBURN, NY  13021

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP504 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 27 | | 411 | **TOTAL** ▶ | $814.23 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720900 |
| Date: | 02/09/2018 |
| Order #: | 723026 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #436
X DOCK
381 HAMILTON ST.
GENEVA, NY  14456

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP436 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 30 | 506 | |
| | | **TOTAL** ▶ | $1038.61 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720901 |
| Date: | 02/09/2018 |
| Order #: | 723025 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #401
X DOCK
400 WEST AVENUE
ROCHESTER, NY  14611

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP401 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 19 | 15 | 285 | 1.85000 | $527.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| | | 36 | | 635 | **TOTAL** ▶ | $1226.60 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #:  01-720902
Date:  02/09/2018
Order #:  723024

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #224
X DOCK
2351 MAPLE RD @ TRANSIT
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP224 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 33 | 550 | |
| | | **TOTAL** ▶ $1024.47 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720903 |
| Date: | 02/09/2018 |
| Order #: | 723023 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #565
X DOCK
1963 KINGDOM PLAZA
WATERLOO, NY  13165

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP565 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 7 | | 110 | **TOTAL** ▶ | $217.80 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720904 |
| Date: | 02/09/2018 |
| Order #: | 723022 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #207<br>X DOCK<br>3035 NIAGARA FALLS BLVD<br>AMHERST, NY  14228 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP207 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| | | 18 | | 270 | **TOTAL ▶** | $499.50 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720905 |
| Date: | 02/09/2018 |
| Order #: | 723021 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #215
X DOCK
4250 MCKINLEY PARKWAY
HAMBURG, NY 14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP215 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 26 | 15 | 390 | 1.85000 | $721.50 |

| | | |
|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | 32 | 520 | **TOTAL** ▶ | $1007.44 |
| PO Box 410 | | |
| Clarence NY 14031 | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720906 |
| Date: | 02/09/2018 |
| Order #: | 723020 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #364
X DOCK
87 E. STATE ST.
SHERRILL, NY 13461

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP364 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 6 | | 90 | **TOTAL** ▶ | $166.50 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720907 |
| Date: | 02/09/2018 |
| Order #: | 723019 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #374
X DOCK
227 EAST MAIN STREET
ELBRIDGE, NY 13060

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP374 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| | | 9 | | 215 | **TOTAL** ▶ | $354.24 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720908 |
| Date: | 02/09/2018 |
| Order #: | 723018 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #403
X DOCK
2345 BUFFALO RD @ PIXLEY
GATES, NY 14624

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP403 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| | | 24 | | 357 | TOTAL ▶ | $743.27 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720909 |
| Date: | 02/09/2018 |
| Order #: | 723017 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #417
X DOCK
1601 PENFIELD RD.
ROCHESTER, NY  14625

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP417 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20860001 | 12-6 CT EB HARD COOKED | 2 | 12 | 24 | 1.85000 | $44.40 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 31 | 502 | |

| TOTAL | $1009.26 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720910 |
| Date: | 02/09/2018 |
| Order #: | 723016 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #114
XDOCK
5175 BROADWAY
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP114 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 36 | 15 | 540 | 1.85000 | $999.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| | | 52 | | 853 | | $1605.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶   $1605.70

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720911 |
| Date: | 02/09/2018 |
| Order #: | 723015 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #357
X DOCK
2265 DOWNER ST.
BALDWINSVILLE, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP357 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| | | 25 | | 472 | | $899.61 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶  $899.61

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720912 |
| Date: | 02/09/2018 |
| Order #: | 723014 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #665
X DOCK
712 W. 38TH ST LIBERTY PL
ERIE, PA  16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP665 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 29 | | 515 | TOTAL ▶ | $997.99 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720913 |
| Date: | 02/09/2018 |
| Order #: | 723013 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #416
X DOCK
1225 JEFFERSON ROAD
HENRIETTA, NY  14623

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP416 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 21 | 15 | 315 | 1.85000 | $582.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 28 | 454 | |
| | | **TOTAL** ▶ $892.20 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #:     01-720914
Date:     02/09/2018
Order #:     723012

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #433<br>X DOCK<br>73 KENDALL ROAD<br>CLIFTON SPRINGS, NY 14432 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP433 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| | | 8 | | 130 | | $270.54 |

**REMIT TO:**   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720915 |
| Date: | 02/09/2018 |
| Order #: | 723011 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #279<br>X DOCK<br>121 EAST MAIN STREET<br>WESTFIELD, NY  14787 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP279 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| | | 11 | | 160 | TOTAL ▶ | $306.40 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720916 |
| Date: | 02/09/2018 |
| Order #: | 723010 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #370
X DOCK
2120 W. GENESEE ST.
SYRACUSE, NY  13219

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP370 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 194 | **TOTAL** ▶ $392.88 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720917 |
| Date: | 02/09/2018 |
| Order #: | 723009 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #410
X DOCK
175 N WINTON ROAD
ROCHESTER, NY  14610

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP410 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 15 | | 294 | **TOTAL** | $613.51 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720918 |
| Date: | 02/09/2018 |
| Order #: | 723008 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #113
XDOCK
425 NIAGARA ST
BUFFALO, NY 14201

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP113 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 3 | 30 | 90 | 1.30000 | $117.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 4 | 10 | 40 | 1.74375 | $69.75 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 6 | 9 | 54 | 2.98000 | $160.92 |
| | | 54 | | 922 | TOTAL ▶ | $1777.59 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720919 |
| Date: | 02/09/2018 |
| Order #: | 723007 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #400
X DOCK
710 LAKE AVENUE
ROCHESTER, NY  14613

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP400 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 3 | 30 | 90 | 1.30000 | $117.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 3 | 10 | 30 | 1.74375 | $52.31 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

| | | 49 | | 912 | **TOTAL** ▶ | $1706.20 |
|---|---|---|---|---|---|---|

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720920 |
| Date: | 02/09/2018 |
| Order #: | 723006 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #542
X DOCK
830 COUNTY RD 64 CON.SQ.P
ELMIRA, NY  14903

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP542 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 13 | 15 | 195 | 1.85000 | $360.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 18 | | 294 | **TOTAL** ▶ | $544.62 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**