KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720921 |
| Date: | 02/09/2018 |
| Order #: | 723005 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #431
X DOCK
270 EAST MAIN STREET
AVON, NY  14414

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP431 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 29 | 476 | |
| | **TOTAL** ▶ | $901.22 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720922 |
| Date: | 02/09/2018 |
| Order #: | 723004 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #022
XDOCK
7200 NIAGARA FALLS
NIAGARA FALLS, NY 14304

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP022 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 2 | 12 | 24 | 2.56000 | $61.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 34 | 549 | |
| | **TOTAL** ▶ | $1122.80 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720923 |
| Date: | 02/09/2018 |
| Order #: | 723003 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #533
XDOCK
16 Jon J Wager Way
LaGrangeville, NY  12540

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP533 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 1 | 24 | 24 | 1.77500 | $42.60 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 50 | | 841 | **TOTAL** ▶ | $1601.33 |

PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720924 |
| Date: | 02/09/2018 |
| Order #: | 723002 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #361
X DOCK
3803 BREWERTON RD-ARPT PL
N. SYRACUSE, NY  13212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP361 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 450 | **TOTAL** ▶ | $919.68 |

**COMMENTS**

**KREHERS FARM FRESH EGGS**

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720925 |
| Date: | 02/09/2018 |
| Order #: | 723001 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #680
X DOCK
BRADFRD TN CTR,RR BX 6035
TOWANDA, PA 18848

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP680 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 373 | |

**TOTAL** ▶ $807.01

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720926 |
| Date: | 02/09/2018 |
| Order #: | 723000 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #576
X DOCK
504 1/2 S. FRANKLIN ST.
WATKINS GLEN, NY  14891

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP576 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 6 | | 99 | **TOTAL** ▶ | $168.78 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720927 |
| Date: | 02/09/2018 |
| Order #: | 722999 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #540
X DOCK
360-272 W. PULTENEY ST
CORNING, NY 14830

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP540 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | **12** | | **172** | **TOTAL** | **$327.24** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

Invoice #: 01-720928
Date: 02/09/2018
Order #: 722998

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #206
X DOCK
2401 WEST STATE STREET
OLEAN, NY  14760

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP206 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 8 | 9 | 72 | 2.98000 | $214.56 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |
| | | 29 | | 372 | TOTAL ▶ | $799.51 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720929 |
| Date: | 02/09/2018 |
| Order #: | 722997 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #669
X DOCK
28 RAILROAD ST.
YOUNGSVILLE, PA  16371

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP669 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |

| | | | | | |
|---|---|---|---|---|---|
| **REMIT TO:** | Krehers Farm Fresh Eggs LLC | 7 | 160 | **TOTAL** ▶ | $300.24 |
| | PO Box 410 | | | | |
| | Clarence NY 14031 | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720930 |
| Date: | 02/09/2018 |
| Order #: | 722996 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #412
X DOCK
1900 CLINTON AVE S
BRIGHTON, NY 14618

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP412 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 6 | 10 | 60 | 2.82000 | $169.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 5 | 9 | 45 | 2.98000 | $134.10 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| | | **44** | | **644** | **TOTAL** | **$1386.24** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| Invoice #: | 01-720931 |
| Date: | 02/09/2018 |
| Order #: | 722995 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #049
XDOCK
355 ORCHARD PARK RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP049 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 45 | 15 | 675 | 1.85000 | $1248.75 |
| | | 48 | | 735 | TOTAL ▶ | $1402.65 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720932 |
| Date: | 02/09/2018 |
| Order #: | 722994 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #668<br>X DOCK<br>19-21 EAST HIGH ST.<br>UNION CITY, PA  16438 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP668 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 8 | | 150 | **TOTAL** ▶ | $291.69 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720933 |
| Date: | 02/09/2018 |
| Order #: | 722993 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY 14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 25 | 15 | 375 | 1.85000 | $693.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 34 | 549 | $1054.39 |

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720934 |
| Date: | 02/09/2018 |
| Order #: | 722992 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #413
X DOCK
6272 FURNACE RD
ONTARIO, NY  14519

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP413 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | **23** | | **371** | **TOTAL** | **$828.87** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720935 |
| Date: | 02/09/2018 |
| Order #: | 722991 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #119
XDOCK
2140 GRAND ISLAND BLVD
GRAND ISLAND, NY  14072

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP119 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 5 | 10 | 50 | 2.89005 | $144.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 9 | 15 | 135 | 1.85000 | $249.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 8 | 10 | 80 | 2.82000 | $225.60 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| | | 45 | | 724 | **TOTAL** ▶ | $1638.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720936 |
| Date: | 02/09/2018 |
| Order #: | 722990 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #578
X DOCK
1600 CEDAR ST, STHTWN PLZ
ELMIRA, NY 14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP578 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.56500 | $256.50 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 29 | | 545 | TOTAL ▶ | $1061.10 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720937 |
| Date: | 02/09/2018 |
| Order #: | 722989 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #202
X DOCK
3865 UNION RD
CHEEKTOWAGA, NY 14227

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP202 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13311070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| | | 45 | | 760 | | $1524.41 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $1524.41

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720938 |
| Date: | 02/09/2018 |
| Order #: | 722988 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #358
X DOCK
5335 W. GENESEE ST.
CAMILLUS, NY  13031

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP358 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.30000 | $78.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 25 | | 459 | **TOTAL** | $842.05 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720939 |
| Date: | 02/09/2018 |
| Order #: | 722986 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #271
X DOCK
64 E. WASHINGTON ST.
ELLICOTTVILLE, NY  14731

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP271 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 7 | | 115 | **TOTAL** | $244.37 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720940 |
| Date: | 02/09/2018 |
| Order #: | 722985 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #274
X DOCK
738 FOOTE AVE
JAMESTOWN, NY  14701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP274 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 30000077 | 100-XLARGE REPACK CTNS | 2 | 1 | 2 | .00000 | $0.00 |
| | | 14 | | 267 | **TOTAL** ▶ | $555.24 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720941 |
| Date: | 02/09/2018 |
| Order #: | 722984 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #535<br>XDOCK<br>2336 US Route 6<br>Carmel, NY  10512 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP535 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 3 | 10 | 30 | 2.89005 | $86.70 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 25 | 15 | 375 | 1.85000 | $693.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 4 | 15 | 60 | 3.19000 | $191.40 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| | | 55 | | 883 | TOTAL ▶ | $1810.53 |

REMIT TO:   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #:  01-720942
Date:  02/09/2018
Order #:  722983

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #021
XDOCK
5827 SOUTH TRANSIT
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP021 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.72800 | $103.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 10 | 30 | 300 | 1.71000 | $513.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 3 | 10 | 30 | 2.89005 | $86.70 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 26 | 15 | 390 | 1.85000 | $721.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 58 | | 1075 | **TOTAL** ▶ | $2119.17 |
|---|---|---|---|---|---|

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720943 |
| Date: | 02/09/2018 |
| Order #: | 722982 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #240
X DOCK
301 MEADOW DRIVE
NORTH TONAWANDA, NY  14120-2819

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP240 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.56500 | $51.30 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853352 | 10-18XL EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 23 | | 411 | **TOTAL** ▶ | $779.08 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720944 |
| Date: | 02/09/2018 |
| Order #: | 722981 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #226
X DOCK
890 YOUNG STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP226 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.56500 | $205.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 26 | 476 | **TOTAL** ▶ $958.88 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720945 |
| Date: | 02/09/2018 |
| Order #: | 722978 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #435
X DOCK
6179 ROUTE 96
FARMINGTON, NY  14425

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP435 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.59200 | $155.52 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 39 | 655 | **TOTAL** ▶ $1296.05 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720946 |
| Date: | 02/09/2018 |
| Order #: | 722977 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #539
X DOCK
309 WEST MORRIS STREET
BATH, NY 14810

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP539 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 22 | | 417 | |
| | | **TOTAL** ▶ | $869.02 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720947 |
| Date: | 02/09/2018 |
| Order #: | 722976 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #261
X DOCK
12775 BROADWAY
ALDEN, NY  14004

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP261 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.59200 | $207.36 |
| 13311070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.71000 | $256.50 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 9 | 15 | 135 | 1.85000 | $249.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | | |
|---|---|---|---|---|
| | 29 | | 507 | **TOTAL** ▶ | $1088.62 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720948 |
| Date: | 02/09/2018 |
| Order #: | 722975 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #366
X DOCK
40 FENNELL ST.
SKANEATELES, NY  13152

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP366 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 24 | | 417 | **TOTAL** ▶ | $865.62 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #: 01-720949
Date: 02/09/2018
Order #: 722974

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #520
X DOCK
35 FRANKLIN PLAZA RT 36
DANSVILLE, NY 14437

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP520 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 22 | 323 | TOTAL ▶ | $612.12 |
|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720950 |
| Date: | 02/09/2018 |
| Order #: | 722973 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #676
X DOCK
11 MAIN ST.
WELLSBORO, PA  16901

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP676 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.71000 | $51.30 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |

| | | | |
|---|---|---|---|
| | 10 | 174 | **TOTAL** ▶ | $391.29 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720951 |
| Date: | 02/09/2018 |
| Order #: | 722972 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #236
X DOCK
S-6150 S PARK AVE
HAMBURG, NY 14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP236 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.71000 | $307.80 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 5 | 10 | 50 | 2.82000 | $141.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 5 | 9 | 45 | 2.98000 | $134.10 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 55 | 848 | |
| | **TOTAL** ▶ | $1716.41 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-720952 |
| Date: | 02/09/2018 |
| Order #: | 722971 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #517
X DOCK
3918 STATE ROUTE 281
CORTLAND, NY  13045

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP517 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.71000 | $153.90 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.56500 | $307.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.30000 | $39.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 24 | 440 | **TOTAL** ▶ | $953.98 |

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720953 |
| Date: | 02/09/2018 |
| Order #: | 722970 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #232
X DOCK
2101 ELMWOOD AVE
BUFFALO, NY 14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP232 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.71000 | $205.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 34 | | 561 | **TOTAL** ▶ | $1166.39 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720954 |
| Date: | 02/09/2018 |
| Order #: | 722969 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #108
XDOCK
3201 SOUTHWESTERN BLVD
ORCHARD PARK, NY  14127

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP108 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 36 | 15 | 540 | 1.85000 | $999.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 5 | 9 | 45 | 2.98000 | $134.10 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 54 | 784 | **TOTAL** ▶ | $1544.39 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| Invoice #: | 01-720955 |
|---|---|
| Date: | 02/09/2018 |
| Order #: | 722968 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #115<br>XDOCK<br>906 CENTER<br>LEWISTON, NY  14092 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP115 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.29750 | $27.57 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.79500 | $43.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.59200 | $103.68 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 8 | 9 | 72 | 2.98000 | $214.56 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 47 | | 637 | | TOTAL ▶ | $1381.82 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720956 |
| Date: | 02/09/2018 |
| Order #: | 722967 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #367<br>X DOCK<br>71 NELSON ST.<br>CAZENOVIA, NY  13035 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP367 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.79500 | $21.54 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.72800 | $51.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.59200 | $51.84 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.56500 | $153.90 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87500 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

| | | | |
|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 17 | 281 | TOTAL ▶ | $618.70 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720957 |
| Date: | 02/09/2018 |
| Order #: | 722960 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS # 66 -SENECA ST
1989 SENECA ST
BUFFALO, NY  14210

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP066 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.71000 | $102.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.56500 | $102.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 11 | | 200 | **TOTAL** ▶ | $399.90 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-720999 |
| Date: | 02/12/2018 |
| Order #: | 723111 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #108
XDOCK
3201 SOUTHWESTERN BLVD
ORCHARD PARK, NY 14127

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP108 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 2 | 12 | 24 | 2.28750 | $54.90 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 3 | 30 | 90 | 1.71800 | $154.62 |
| 12311070 | 20-18XLARGE TOPS GR A | 5 | 20 | 100 | 2.57700 | $257.70 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 48 | 15 | 720 | 1.85000 | $1332.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 6 | 9 | 54 | 2.98000 | $160.92 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

| | | 87 | | 1446 | TOTAL ▶ | $2889.20 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721003 |
| Date: | 02/12/2018 |
| Order #: | 723192 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #233
X DOCK
RT 219 AMES PLAZA
SPRINGVILLE, NY 14141

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP233 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 12 | | 177 | **TOTAL** | $358.35 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721004 |
| Date: | 02/12/2018 |
| Order #: | 723191 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #413
X DOCK
6272 FURNACE RD
ONTARIO, NY  14519

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP413 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| | | 17 | | 315 | **TOTAL** ▶ | $590.98 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

**KREHERS FARM FRESH EGGS**

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721005 |
| Date: | 02/12/2018 |
| Order #: | 723190 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #370
X DOCK
2120 W. GENESEE ST.
SYRACUSE, NY 13219

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP370 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 17 | | 315 | | $610.81 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $610.81

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721006 |
| Date: | 02/12/2018 |
| Order #: | 723189 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #044
XDOCK
3870 HARLEM RD
CHEEKTOWAGA, NY  14215

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP044 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 15 | 287 | $502.13 |

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721007 |
| Date: | 02/12/2018 |
| Order #: | 723188 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #262
XDOCK
9049 ERIE ROAD
ANGOLA, NY 14006

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP262 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 10 | | 162 | TOTAL | $291.44 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721008 |
| Date: | 02/12/2018 |
| Order #: | 723187 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #245
X DOCK
390 W MAIN STREET
BATAVIA, NY 14020

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP245 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 40 | 693 | **TOTAL** ▶ | $1432.42 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721009 |
| Date: | 02/12/2018 |
| Order #: | 723186 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #358
X DOCK
5335 W. GENESEE ST.
CAMILLUS, NY  13031

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP358 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 18 | | 344 | **TOTAL** ▶ | $646.44 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721010 |
| Date: | 02/12/2018 |
| Order #: | 723185 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #213
X DOCK
1460 SOUTH PARK AVENUE
BUFFALO, NY  14220

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP213 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |
| | | 21 | | 376 | **TOTAL** ▶ | $764.01 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721011 |
| Date: | 02/12/2018 |
| Order #: | 723184 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #650
X DOCK
1006 N ELMIRA STREET
SAYRE, PA  18840

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP650 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 189 | **TOTAL** | $349.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721012 |
| Date: | 02/12/2018 |
| Order #: | 723183 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #539
X DOCK
309 WEST MORRIS STREET
BATH, NY  14810

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP539 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 34 | 15 | 510 | 1.85000 | $943.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 42 | 604 | |

| TOTAL ▶ | $1175.01 |
|---|---|

**COMMENTS**

# KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721013 |
| Date: | 02/12/2018 |
| Order #: | 723182 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #670
X DOCK
144 CENTER ST-DWNTWN MALL
MEADVILLE, PA  16335

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP670 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 18 | | 347 | TOTAL | $696.15 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721014 |
| Date: | 02/12/2018 |
| Order #: | 723181 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #432
X DOCK
5150 NORTH ST
CANANDAIGUA, NY  14424

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP432 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 390 | **TOTAL** ▶ $747.99 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721015 |
| Date: | 02/12/2018 |
| Order #: | 723180 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #277
X DOCK
150 PROSPECT ST.
ATTICA, NY  14011

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP277 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 9 | 15 | 135 | 1.85000 | $249.75 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.36000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 15 | 242 | **TOTAL** ▶ | $511.95 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721016 |
| Date: | 02/12/2018 |
| Order #: | 723179 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #118<br>XDOCK<br>123 GREY ST<br>EAST AURORA, NY  14052 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP118 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 2 | 12 | 24 | 2.28750 | $54.90 |
| 12311070 | 20-18XLARGE TOPS GR A | 6 | 20 | 120 | 2.57700 | $309.24 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.70000 | $408.00 |
| 13311070 | 20-18LARGE TOPS GR A | 8 | 20 | 160 | 2.55000 | $408.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 3 | 10 | 30 | 2.89005 | $86.70 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 42 | 15 | 630 | 1.85000 | $1165.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 6 | 15 | 90 | 3.19000 | $287.10 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 8 | 9 | 72 | 2.98000 | $214.56 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 89 | | 1465 | **TOTAL** ▶ | $3120.18 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721017 |
| Date: | 02/12/2018 |
| Order #: | 723178 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #525
X DOCK
710 SOUTH MEADOW ST.
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP525 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 2 | 15 | 30 | 1.75000 | $52.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 24 | | 380 | **TOTAL** ▶ | $768.79 |
|---|---|---|---|---|

**COMMENTS**

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721018 |
| Date: | 02/12/2018 |
| Order #: | 723175 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #363
X DOCK
5351 N. BURDICK ST.
FAYETTEVILLE, NY  13066

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP363 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 36 | 612 | |

**TOTAL** ▶  $1246.99

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721019 |
| Date: | 02/12/2018 |
| Order #: | 723173 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #236
X DOCK
S-6150 S PARK AVE
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP236 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 8 | 20 | 160 | 2.55000 | $408.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | |
|---|---|
| 53 | 879 |

**TOTAL**  $1801.88

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721020 |
| Date: | 02/12/2018 |
| Order #: | 723172 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #220
X DOCK
4777 TRANSIT ROAD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP220 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 35 | 531 | **TOTAL** ▶ | $1087.14 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721021 |
| Date: | 02/12/2018 |
| Order #: | 723171 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #668
X DOCK
19-21 EAST HIGH ST.
UNION CITY, PA  16438

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP668 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 9 | | 190 | TOTAL | $382.98 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721022 |
| Date: | 02/12/2018 |
| Order #: | 723170 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #419
X DOCK
6720 PITTSFORD-PALMYRA RD
FAIRPORT, NY  14450

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP419 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| | | 17 | | 272 | TOTAL | $546.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721023 |
| Date: | 02/12/2018 |
| Order #: | 723169 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #374
X DOCK
227 EAST MAIN STREET
ELBRIDGE, NY  13060

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP374 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 6 | 135 | **TOTAL** ▶ | $284.37 |

**COMMENTS**