KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721024 |
| Date: | 02/12/2018 |
| Order #: | 723168 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #275
X DOCK
7134 ROCHESTER RD.
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP275 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: | Krehers Farm Fresh Eggs LLC | 24 | | 471 | **TOTAL** | $950.24 |
| | PO Box 410 | | | | | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721025 |
| Date: | 02/12/2018 |
| Order #: | 723167 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #224
X DOCK
2351 MAPLE RD @ TRANSIT
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP224 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |
| | | 20 | | 255 | **TOTAL** ▶ | $511.09 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721026 |
| Date: | 02/12/2018 |
| Order #: | 723166 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #049
XDOCK
355 ORCHARD PARK RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP049 | 14 DAYS | | . |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 45 | 15 | 675 | 1.85000 | $1248.75 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 60 | 927 | |
| | **TOTAL** ▶ | $1819.09 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD ·
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721027 |
| Date: | 02/12/2018 |
| Order #: | 723165 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #249
X DOCK
111 BOLIVAR ROAD
WELLSVILLE, NY  14895

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP249 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 14 | | 248 | **TOTAL** ▶ | $527.97 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721028 |
| Date: | 02/12/2018 |
| Order #: | 723164 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #239
X DOCK
1740 SHERIDAN
BUFFALO, NY  14223

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP239 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 53 | 906 | |

| TOTAL ▶ | $1796.11 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721029 |
| Date: | 02/12/2018 |
| Order #: | 723163 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #130
XDOCK
4235 MILITARY ROAD
TOWN OF NIAGARA, NY  14305

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP130 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 17 | | 304 | **TOTAL** | $596.86 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721030 |
| Date: | 02/12/2018 |
| Order #: | 723162 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #416<br>X DOCK<br>1225 JEFFERSON ROAD<br>HENRIETTA, NY 14623 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP416 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO: Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 294 | |

**TOTAL** ▶    $581.92

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721031 |
| Date: | 02/12/2018 |
| Order #: | 723161 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #202
X DOCK
3865 UNION RD
CHEEKTOWAGA, NY  14227

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP202 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13311070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 33 | 587 | |
| | **TOTAL** ▶ | $1147.71 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721032 |
| Date: | 02/12/2018 |
| Order #: | 723160 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #246
X DOCK
128 WEST MAIN STREET
LEROY, NY  14482

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP246 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 20 | 319 | |
| | **TOTAL** ▶ | $587.02 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721033 |
| Date: | 02/12/2018 |
| Order #: | 723159 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #038
XDOCK
3949 LOCKPORT-OLCOTT ROAD
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP038 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 25 | 479 | **TOTAL** ▶ | $941.91 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721034 |
| Date: | 02/12/2018 |
| Order #: | 723158 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #272
X DOCK
110 SOUTH WORK ST.
FALCONER, NY  14733

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP272 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 11 | 208 | |
| | **TOTAL** ▶ | $480.19 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721035 |
| Date: | 02/12/2018 |
| Order #: | 723157 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #535
XDOCK
2336 US Route 6
Carmel, NY  10512

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP535 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 2 | 24 | 48 | 1.76500 | $84.72 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 3 | 15 | 45 | 3.19000 | $143.55 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 3 | 15 | 45 | 2.38000 | $107.10 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 51 | | 873 | **TOTAL** ▶ | $1826.72 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721036 |
| Date: | 02/12/2018 |
| Order #: | 723156 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #566
X DOCK
321 LIBERTY ST.
PENN YAN, NY  14527

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP566 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.70000 | $408.00 |
| 13311070 | 20-18LARGE TOPS GR A | 7 | 20 | 140 | 2.55000 | $357.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 24 | | 504 | **TOTAL** ▶ | $1063.34 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721037 |
| Date: | 02/12/2018 |
| Order #: | 723155 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #238
X DOCK
658 W MAIN STREET (RT 39)
ARCADE, NY  14009

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP238 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 30 | 543 | |

**TOTAL** ▶  $1047.99

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721038 |
| Date: | 02/12/2018 |
| Order #: | 723154 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #504<br>X DOCK<br>352 WEST GENESEE STREET<br>AUBURN, NY  13021 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP504 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 13 | | 244 | TOTAL | $456.97 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721039 |
| Date: | 02/12/2018 |
| Order #: | 723153 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #610<br>X DOCK<br>150 MAIN STREET<br>BRADFORD, PA  16701 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP610 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 20 | 302 | **TOTAL** ▶ | $620.35 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721040 |
| Date: | 02/12/2018 |
| Order #: | 723152 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #671
X DOCK
9 LEATHER ST/PO BOX 325
SHEFFIELD, PA  16347-0325

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP671 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 8 | | 134 | TOTAL ▶ | $242.94 |

REMIT TO:   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721041 |
| Date: | 02/12/2018 |
| Order #: | 723150 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #039
XDOCK
2555 NORTH MAIN ST.
NEWFANE, NY  14108

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP039 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 15 | 262 | |
| | **TOTAL** ▶ | $541.35 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721042 |
| Date: | 02/12/2018 |
| Order #: | 723149 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #579
X DOCK
1145 RT. 17-C
OWEGO, NY  13827

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP579 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC | 12 | | 182 | TOTAL ▶ | $396.31 |
|---|---|---|---|---|---|---|
| | PO Box 410 | | | | | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721043 |
| Date: | 02/12/2018 |
| Order #: | 723148 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #357
X DOCK
2265 DOWNER ST.
BALDWINSVILLE, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP357 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | **23** | | **393** | **TOTAL** | **$787.17** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721044 |
| Date: | 02/12/2018 |
| Order #: | 723147 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #368<br>X DOCK<br>8417 OSWEGO RD.<br>CLAY, NY  13027 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP368 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 14 | | 257 | TOTAL | $475.96 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721045 |
| Date: | 02/12/2018 |
| Order #: | 723146 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #520
X DOCK
35 FRANKLIN PLAZA RT 36
DANSVILLE, NY  14437

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP520 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 30 | 509 | |

**TOTAL** ▶  $1075.94

# COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721046 |
| Date: | 02/12/2018 |
| Order #: | 723145 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #602<br>X DOCK<br>1520 WEST 26TH STREET<br>ERIE, PA  16508 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP602 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 12 | | 191 | **TOTAL** ▶ | $422.96 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721047 |
| Date: | 02/12/2018 |
| Order #: | 723144 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #215
X DOCK
4250 MCKINLEY PARKWAY
HAMBURG, NY  14075

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP215 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 36 | 576 | |
| | **TOTAL** ▶ | $1149.04 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721048 |
| Date: | 02/12/2018 |
| Order #: | 723143 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #680
X DOCK
BRADFRD TN CTR,RR BX 6035
TOWANDA, PA  18848

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP680 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | 19 | | 348 | **TOTAL** ▶ | $753.64 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721049 |
| Date: | 02/12/2018 |
| Order #: | 723142 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #114
XDOCK
5175 BROADWAY
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP114 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 2 | 12 | 24 | 2.28750 | $54.90 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 10 | 30 | 300 | 1.70000 | $510.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 50 | 15 | 750 | 1.85000 | $1387.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 77 | 1340 | |
| | **TOTAL** ▶ | $2545.72 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721050 |
| Date: | 02/12/2018 |
| Order #: | 723141 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| | | 17 | | 250 | **TOTAL** ▶ | $502.88 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721051 |
| Date: | 02/12/2018 |
| Order #: | 723140 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #551
X DOCK
299 SOUTH MAIN STREET
ELMIRA, NY  14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP551 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 24 | | 400 | TOTAL ▶ | | $874.34 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721052 |
| Date: | 02/12/2018 |
| Order #: | 723139 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #540
X DOCK
360-272 W. PULTENEY ST
CORNING, NY  14830

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP540 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 184 | |

| **TOTAL** ▶ | $372.41 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721053 |
| Date: | 02/12/2018 |
| Order #: | 723138 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #206
X DOCK
2401 WEST STATE STREET
OLEAN, NY  14760

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP206 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 10 | 9 | 90 | 2.98000 | $268.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| | | 24 | | 290 | **TOTAL** | $735.66 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721054 |
| Date: | 02/12/2018 |
| Order #: | 723137 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #542
X DOCK
830 COUNTY RD 64 CON.SQ.P
ELMIRA, NY  14903

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP542 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 96 | **TOTAL** ▶ | $231.54 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721055 |
| Date: | 02/12/2018 |
| Order #: | 723136 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #433
X DOCK
73 KENDALL ROAD
CLIFTON SPRINGS, NY  14432

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP433 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 9 | 190 | $337.44 |

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721056 |
| Date: | 02/12/2018 |
| Order #: | 723135 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #565
X DOCK
1963 KINGDOM PLAZA
WATERLOO, NY 13165

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP565 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 15 | | 253 | **TOTAL** | $557.58 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721057 |
| Date: | 02/12/2018 |
| Order #: | 723134 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #115
XDOCK
906 CENTER
LEWISTON, NY  14092

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP115 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.57700 | $206.16 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 8 | 9 | 72 | 2.98000 | $214.56 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 48 | 756 | |
| | **TOTAL** ▶ | $1611.52 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721058 |
| Date: | 02/12/2018 |
| Order #: | 723133 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #232
X DOCK
2101 ELMWOOD AVE
BUFFALO, NY  14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP232 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 42 | 698 | |
| | **TOTAL** ▶ | $1427.75 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721059 |
| Date: | 02/12/2018 |
| Order #: | 723132 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #270
X DOCK
64 SOUTH ERIE STREET
MAYVILLE, NY  14757

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP270 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 12 | | 218 | **TOTAL** | $471.72 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721060 |
| Date: | 02/12/2018 |
| Order #: | 723131 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #032
XDOCK
2956 SAUNDERS SETTLEMENT RD.
SANBORN, NY  14132

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP032 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 90 | **TOTAL** | $198.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721061 |
| Date: | 02/12/2018 |
| Order #: | 723130 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #022
XDOCK
7200 NIAGARA FALLS
NIAGARA FALLS, NY  14304

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP022 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 6 | 20 | 120 | 2.57700 | $309.24 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 4 | 10 | 40 | 2.89005 | $115.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 36 | | 553 | TOTAL ▶ | $1282.42 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721062 |
| Date: | 02/12/2018 |
| Order #: | 723127 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #226
X DOCK
890 YOUNG STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP226 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 11 | 15 | 165 | 1.85000 | $305.25 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | | 20 | | 332 | **TOTAL** ▶ | $643.34 |

PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721063 |
| Date: | 02/12/2018 |
| Order #: | 723126 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #672
X DOCK
525 NORTH FRALEY ST.
KANE, PA  16735

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP672 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 11 | | 183 | **TOTAL** | $367.56 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721064 |
| Date: | 02/12/2018 |
| Order #: | 723125 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #667
X DOCK
230 SOUTH HIGH ST.
WATERFORD, PA  16441

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP667 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 6 | 95 | |

| TOTAL ▶ | $221.94 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721065 |
| Date: | 02/12/2018 |
| Order #: | 723124 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #261
X DOCK
12775 BROADWAY
ALDEN, NY  14004

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP261 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 11 | 15 | 165 | 1.85000 | $305.25 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 408 | TOTAL | $855.54 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721066 |
| Date: | 02/12/2018 |
| Order #: | 723123 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #240
X DOCK
301 MEADOW DRIVE
NORTH TONAWANDA, NY  14120-2819

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP240 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 24 | 399 | **TOTAL** ▶ | $798.70 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721067 |
| Date: | 02/12/2018 |
| Order #: | 723122 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #676
X DOCK
11 MAIN ST.
WELLSBORO, PA  16901

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP676 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 18 | | 277 | **TOTAL** ▶ | $583.48 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721068 |
| Date: | 02/12/2018 |
| Order #: | 723121 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #279
X DOCK
121 EAST MAIN STREET
WESTFIELD, NY  14787

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP279 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 155 | **TOTAL** | $265.80 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721069 |
| Date: | 02/12/2018 |
| Order #: | 723120 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #021
XDOCK
5827 SOUTH TRANSIT
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP021 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 36 | 15 | 540 | 1.85000 | $999.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 60 | 985 | |
| | **TOTAL** ▶ | $1962.61 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721070 |
| Date: | 02/12/2018 |
| Order #: | 723114 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #276
X DOCK
5274 MAIN ST & UNION
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP276 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 39 | | 602 | **TOTAL** ▶ | $1161.75 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721071 |
| Date: | 02/12/2018 |
| Order #: | 723112 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #227
X DOCK
9660 TRANSIT RD @ FRENCH
EAST AMHERST, NY  14051

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP227 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| | | 36 | | 542 | **TOTAL** | $1082.19 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721110 |
| Date: | 02/12/2018 |
| Order #: | 723113 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #417
X DOCK
1601 PENFIELD RD.
ROCHESTER, NY  14625

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP417 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| | | **30** | | **450** | **TOTAL** | **$832.50** |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721114 |
| Date: | 02/13/2018 |
| Order #: | 723115 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS # 66 -SENECA ST
1989 SENECA ST
BUFFALO, NY  14210

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP066 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 11 | | 230 | **TOTAL** ▶ | $443.64 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721118 |
| Date: | 02/13/2018 |
| Order #: | 723305 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #268
X DOCK
6914 ERIE ROAD
DERBY, NY  14047

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP268 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852352 | 10-18X EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 46 | 703 | |

| **TOTAL** ▶ | $1412.38 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721119 |
| Date: | 02/13/2018 |
| Order #: | 723302 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #532
XDOCK
271 Main Street
New Paltz, NY  12561

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP532 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 1 | 24 | 24 | 1.76500 | $42.36 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| | | 17 | | 282 | **TOTAL** ▶ | $547.59 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721120 |
| Date: | 02/13/2018 |
| Order #: | 723301 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #754
X DOCK
20 CENTER ST.
FREWSBURG, NY  14738

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP754 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 6 | | 160 | **TOTAL** ▶ | $294.18 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721121 |
| Date: | 02/13/2018 |
| Order #: | 723300 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #248
X DOCK
11200 MAPLERIDGE RD RT 31
MEDINA, NY  14103

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP248 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 3 | 12 | 36 | 1.78500 | $64.26 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 22 | | 376 | **TOTAL** ▶ | $688.88 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721122 |
| Date: | 02/13/2018 |
| Order #: | 723299 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #364
X DOCK
87 E. STATE ST.
SHERRILL, NY  13461

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP364 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 9 | | 175 | **TOTAL** | $303.36 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721123 |
| Date: | 02/13/2018 |
| Order #: | 723298 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #227
X DOCK
9660 TRANSIT RD @ FRENCH
EAST AMHERST, NY  14051

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP227 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 5 | 20 | 100 | 2.57700 | $257.70 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

| | | | |
|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 24 | 350 | **TOTAL** ▶ | $858.77 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721124 |
| Date: | 02/13/2018 |
| Order #: | 723297 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #418
X DOCK
3507 MT READ BLVD
GREECE, NY  14616

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP418 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 278 | **TOTAL** ▶ |

$524.34

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721125 |
| Date: | 02/13/2018 |
| Order #: | 723296 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #264
X DOCK
3955 VINEYARD DRIVE
DUNKIRK, NY  14048

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP264 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 33 | | 548 | **TOTAL** ► | $1059.44 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721126 |
| Date: | 02/13/2018 |
| Order #: | 723295 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #453
X DOCK
27 SLAYTON AVE.
SPENCERPORT, NY 14559

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP453 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 3 | 10 | 30 | 2.82000 | $84.60 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| | | 41 | | 692 | **TOTAL** | $1385.34 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721127 |
| Date: | 02/13/2018 |
| Order #: | 723294 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #535
XDOCK
2336 US Route 6
Carmel, NY  10512

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP535 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| | | 12 | | 180 | TOTAL ▶ | $333.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**