KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721205 |
| Date: | 02/14/2018 |
| Order #: | 723320 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #021
XDOCK
5827 SOUTH TRANSIT
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP021 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 49 | 806 | |
| | **TOTAL** ▶ | $1625.40 |

# COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721206 |
| Date: | 02/14/2018 |
| Order #: | 723391 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #042
XDOCK
3500 MAIN STREET
AMHERST, NY  14226

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP042 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 19 | | 294 | **TOTAL** | $552.57 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721209 |
| Date: | 02/14/2018 |
| Order #: | 723383 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #276
X DOCK
5274 MAIN ST & UNION
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP276 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 22 | 362 | **TOTAL** ▶ | $637.44 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721210 |
| Date: | 02/14/2018 |
| Order #: | 723379 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #032<br>XDOCK<br>2956 SAUNDERS SETTLEMENT RD.<br>SANBORN, NY  14132 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP032 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 105 | **TOTAL** | $205.47 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721211 |
| Date: | 02/14/2018 |
| Order #: | 723378 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #220
X DOCK
4777 TRANSIT ROAD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP220 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |

| | | | | | |
|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | 33 | | 612 | **TOTAL** ▶ | $1147.78 |
| PO Box 410 | | | | | |
| Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721212 |
| Date: | 02/14/2018 |
| Order #: | 723377 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #262
XDOCK
9049 ERIE ROAD
ANGOLA, NY 14006

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP262 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| | | 8 | | 167 | **TOTAL** ▶ | $309.21 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721213 |
| Date: | 02/14/2018 |
| Order #: | 723376 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #130
XDOCK
4235 MILITARY ROAD
TOWN OF NIAGARA, NY 14305

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP130 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 11 | | 181 | TOTAL ▶ | $368.28 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721214 |
| Date: | 02/14/2018 |
| Order #: | 723375 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #400
X DOCK
710 LAKE AVENUE
ROCHESTER, NY  14613

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP400 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 3 | 30 | 90 | 1.27000 | $114.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 6 | 10 | 60 | 1.74375 | $104.63 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:**  Krehers Farm Fresh Eggs LLC | | 30 | | 552 | **TOTAL** ▶ | $1019.93 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721215 |
| Date: | 02/14/2018 |
| Order #: | 723374 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #370
X DOCK
2120 W. GENESEE ST.
SYRACUSE, NY  13219

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP370 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 8 | | 165 | **TOTAL** ▶ | $317.44 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721216 |
| Date: | 02/14/2018 |
| Order #: | 723373 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #250
X DOCK
1275 JEFFERSON AVENUE
BUFFALO, NY  14208

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP250 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | 18 | | 395 | TOTAL ▶ | $747.32 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721217 |
| Date: | 02/14/2018 |
| Order #: | 723372 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #270<br>X DOCK<br>64 SOUTH ERIE STREET<br>MAYVILLE, NY  14757 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP270 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 11 | 194 | |

| TOTAL | $431.02 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721218 |
| Date: | 02/14/2018 |
| Order #: | 723371 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #044
XDOCK
3870 HARLEM RD
CHEEKTOWAGA, NY  14215

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP044 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 12 | | 267 | **TOTAL** ▶ | $497.10 |

**COMMENTS**

# KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721219 |
| Date: | 02/14/2018 |
| Order #: | 723370 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #650
X DOCK
1006 N ELMIRA STREET
SAYRE, PA  18840

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP650 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |

| | | | |
|---|---|---|---|
| **REMIT TO:**  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 18 | 317 | **TOTAL** ▶  $681.54 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721220 |
| Date: | 02/14/2018 |
| Order #: | 723369 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #239<br>X DOCK<br>1740 SHERIDAN<br>BUFFALO, NY 14223 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP239 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 36 | | 600 | **TOTAL** ▶ | $1176.94 |

| COMMENTS |
|---|
| |

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #: 01-721221
Date: 02/14/2018
Order #: 723368

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #401
X DOCK
400 WEST AVENUE
ROCHESTER, NY  14611

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP401 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 250 | |
| **TOTAL** ▶ | | $505.44 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721222 |
| Date: | 02/14/2018 |
| Order #: | 723367 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #245
X DOCK
390 W MAIN STREET
BATAVIA, NY  14020

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP245 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 2 | 12 | 24 | 1.85000 | $44.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 34 | 605 | |
| | **TOTAL** | $1242.41 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721223 |
| Date: | 02/14/2018 |
| Order #: | 723366 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #460
X DOCK
285 UPPER FALLS BLVD
ROCHESTER, NY  14605

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP460 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 4 | 10 | 40 | 1.74375 | $69.75 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |

| | | |
|---|---|---|
| 25 | 473 | $911.67 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721224 |
| Date: | 02/14/2018 |
| Order #: | 723365 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #670
X DOCK
144 CENTER ST-DWNTWN MALL
MEADVILLE, PA  16335

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP670 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| | | 18 | | 320 | **TOTAL** ▶ | $555.78 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721225 |
| Date: | 02/14/2018 |
| Order #: | 723363 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #525
X DOCK
710 SOUTH MEADOW ST.
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP525 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 235 | **TOTAL** | $468.57 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #: 01-721226
Date: 02/14/2018
Order #: 723362

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #419
X DOCK
6720 PITTSFORD-PALMYRA RD
FAIRPORT, NY  14450

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP419 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| | | 33 | | 515 | **TOTAL** | $1015.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721227 |
| Date: | 02/14/2018 |
| Order #: | 723361 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #436
X DOCK
381 HAMILTON ST.
GENEVA, NY 14456

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP436 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 161 | **TOTAL** ▶ | $323.61 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #:    01-721228
Date:    02/14/2018
Order #:    723360

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #202
X DOCK
3865 UNION RD
CHEEKTOWAGA, NY  14227

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP202 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| | | 12 | | 180 | **TOTAL** ▶ | $333.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721229 |
| Date: | 02/14/2018 |
| Order #: | 723359 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #238
X DOCK
658 W MAIN STREET (RT 39)
ARCADE, NY  14009

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP238 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 327 | $682.55 |

**TOTAL** ▶

## COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721230 |
| Date: | 02/14/2018 |
| Order #: | 723358 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #540
X DOCK
360-272 W. PULTENEY ST
CORNING, NY  14830

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP540 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 6 | | 130 | **TOTAL** ▶ | $235.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721231 |
| Date: | 02/14/2018 |
| Order #: | 723357 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #363
X DOCK
5351 N. BURDICK ST.
FAYETTEVILLE, NY  13066

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP363 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 18 | 15 | 270 | 1.85000 | $499.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 420 | **TOTAL** ▶ $806.58 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721232 |
| Date: | 02/14/2018 |
| Order #: | 723356 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #224
X DOCK
2351 MAPLE RD @ TRANSIT
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP224 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 29 | 414 | **TOTAL** ▶ | $850.74 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721233 |
| Date: | 02/14/2018 |
| Order #: | 723355 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #232
X DOCK
2101 ELMWOOD AVE
BUFFALO, NY  14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP232 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 2 | 1 | 2 | .00000 | $0.00 |
| | | 37 | | 588 | TOTAL ▶ | $1170.48 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721234 |
| Date: | 02/14/2018 |
| Order #: | 723354 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #261
X DOCK
12775 BROADWAY
ALDEN, NY 14004

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP261 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 20 | | 349 | **TOTAL** ▶ | $645.42 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721235 |
| Date: | 02/14/2018 |
| Order #: | 723353 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #602
X DOCK
1520 WEST 26TH STREET
ERIE, PA 16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP602 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 12 | | 229 | **TOTAL** ▶ | $471.75 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721236 |
| Date: | 02/14/2018 |
| Order #: | 723352 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #565
X DOCK
1963 KINGDOM PLAZA
WATERLOO, NY 13165

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP565 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 11 | | 160 | **TOTAL** ▶ | $336.25 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721237 |
| Date: | 02/14/2018 |
| Order #: | 723351 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #038
XDOCK
3949 LOCKPORT-OLCOTT ROAD
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP038 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13111070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 194 | **TOTAL** ▶ | $416.37 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721238 |
| Date: | 02/14/2018 |
| Order #: | 723350 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #222
X DOCK
1770 BROADWAY & BAILEY
BUFFALO, NY 14212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP222 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 230 | TOTAL | $434.53 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721239 |
| Date: | 02/14/2018 |
| Order #: | 723349 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #676
X DOCK
11 MAIN ST.
WELLSBORO, PA 16901

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP676 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 17 | 288 | $594.78 |

**TOTAL** ►

# COMMENTS

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721240 |
| Date: | 02/14/2018 |
| Order #: | 723348 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #539
X DOCK
309 WEST MORRIS STREET
BATH, NY  14810

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP539 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 20 | 361 | |

**TOTAL** ▶  $753.81

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721241 |
| Date: | 02/14/2018 |
| Order #: | 723347 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #357
X DOCK
2265 DOWNER ST.
BALDWINSVILLE, NY 13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP357 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 18 | | 329 | **TOTAL** ▶ | $669.42 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721242 |
| Date: | 02/14/2018 |
| Order #: | 723346 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #416
X DOCK
1225 JEFFERSON ROAD
HENRIETTA, NY 14623

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP416 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 30 | | 446 | **TOTAL** ▶ | $898.89 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721243 |
| Date: | 02/14/2018 |
| Order #: | 723345 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #433
X DOCK
73 KENDALL ROAD
CLIFTON SPRINGS, NY 14432

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP433 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 120 | **TOTAL** | $196.05 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721244 |
| Date: | 02/14/2018 |
| Order #: | 723344 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #542
X DOCK
830 COUNTY RD 64 CON.SQ.P
ELMIRA, NY 14903

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP542 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 12 | | 235 | TOTAL ▶ | $462.04 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721245 |
| Date: | 02/14/2018 |
| Order #: | 723343 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #272
X DOCK
110 SOUTH WORK ST.
FALCONER, NY  14733

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP272 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| | | 12 | | 265 | **TOTAL** ▶ | $530.43 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721246 |
| Date: | 02/14/2018 |
| Order #: | 723342 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #374
X DOCK
227 EAST MAIN STREET
ELBRIDGE, NY  13060

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP374 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| | | 6 | | 110 | TOTAL | $200.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721247 |
| Date: | 02/14/2018 |
| Order #: | 723341 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #279
X DOCK
121 EAST MAIN STREET
WESTFIELD, NY  14787

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP279 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 100 | **TOTAL** | $220.95 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721248 |
| Date: | 02/14/2018 |
| Order #: | 723340 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #620
X DOCK
198 W. MAIN STREET
WESTFIELD, PA  16950

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP620 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 15 | | 282 | **TOTAL** ▶ | $559.20 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721249 |
| Date: | 02/14/2018 |
| Order #: | 723339 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #249
X DOCK
111 BOLIVAR ROAD
WELLSVILLE, NY  14895

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP249 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 18 | | 318 | TOTAL ▶ | $652.99 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

Invoice #:  01-721250
Date:  02/14/2018
Order #:  723338

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #578
X DOCK
1600 CEDAR ST, STHTWN PLZ
ELMIRA, NY  14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP578 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 367 | |
| | **TOTAL** ▶ | $750.66 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721251 |
| Date: | 02/14/2018 |
| Order #: | 723337 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #610
X DOCK
150 MAIN STREET
BRADFORD, PA 16701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP610 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 28 | | 495 | **TOTAL** ▶ | $990.52 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721252 |
| Date: | 02/14/2018 |
| Order #: | 723336 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #667
X DOCK
230 SOUTH HIGH ST.
WATERFORD, PA  16441

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP667 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 6 | | 120 | **TOTAL** ▶ | $247.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721253 |
| Date: | 02/14/2018 |
| Order #: | 723335 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #680
X DOCK
BRADFRD TN CTR,RR BX 6035
TOWANDA, PA  18848

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP680 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | 15 | | 264 | | TOTAL ▶ | $529.54 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721254 |
| Date: | 02/14/2018 |
| Order #: | 723334 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #233
X DOCK
RT 219 AMES PLAZA
SPRINGVILLE, NY 14141

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP233 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 6 | | 115 | **TOTAL** ▶ | $231.45 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721255 |
| Date: | 02/14/2018 |
| Order #: | 723333 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #669
X DOCK
28 RAILROAD ST.
YOUNGSVILLE, PA 16371

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP669 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 9 | | 165 | **TOTAL** ▶ | $327.90 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| Invoice #: | 01-721256 |
| Date: | 02/14/2018 |
| Order #: | 723332 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #226
X DOCK
890 YOUNG STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP226 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| | | 20 | | 365 | **TOTAL** | $646.89 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721257 |
| Date: | 02/14/2018 |
| Order #: | 723331 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #039
XDOCK
2555 NORTH MAIN ST.
NEWFANE, NY  14108

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP039 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 6 | | 110 | **TOTAL** ▶ | $260.58 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

# INVOICE

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721258 |
| Date: | 02/14/2018 |
| Order #: | 723330 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #274
X DOCK
738 FOOTE AVE
JAMESTOWN, NY  14701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP274 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 504 | **TOTAL** ▶ | $920.77 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721259 |
| Date: | 02/14/2018 |
| Order #: | 723329 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #022
XDOCK
7200 NIAGARA FALLS
NIAGARA FALLS, NY  14304

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP022 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 12 | 30 | 360 | 1.70000 | $612.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| | | 24 | | 540 | | $945.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $945.00

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

Invoice #:    01-721260
Date:    02/14/2018
Order #:    723328

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 18 | | 271 | **TOTAL** ▶ | $551.86 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721261 |
| Date: | 02/14/2018 |
| Order #: | 723327 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #240
X DOCK
301 MEADOW DRIVE
NORTH TONAWANDA, NY 14120-2819

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP240 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 18 | | 307 | TOTAL ▶ | $612.84 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721262 |
| Date: | 02/14/2018 |
| Order #: | 723326 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #504
X DOCK
352 WEST GENESEE STREET
AUBURN, NY  13021

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP504 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 7 | 20 | 140 | 2.55000 | $357.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 18 | | 332 | **TOTAL** ▶ | $703.43 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721263 |
| Date: | 02/14/2018 |
| Order #: | 723325 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #413
X DOCK
6272 FURNACE RD
ONTARIO, NY  14519

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP413 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 28 | | 489 | TOTAL ▶ | $940.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721264 |
| Date: | 02/14/2018 |
| Order #: | 723324 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #215
X DOCK
4250 MCKINLEY PARKWAY
HAMBURG, NY 14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP215 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 19 | | 291 | | |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| **TOTAL** ▶ | | $591.60 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721265 |
| Date: | 02/14/2018 |
| Order #: | 723322 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #410
X DOCK
175 N WINTON ROAD
ROCHESTER, NY 14610

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP410 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 2 | 30 | 60 | 0.87000 | $52.20 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 29 | | 520 | **TOTAL** | $965.43 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| Invoice #: | 01-721266 |
| Date: | 02/14/2018 |
| Order #: | 723321 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #115
XDOCK
906 CENTER
LEWISTON, NY  14092

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP115 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 15 | 15 | 225 | 1.85000 | $416.25 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | 24 | | 387 | **TOTAL** ▶ | $766.74 |

**COMMENTS**