KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721296 |
| Date: | 02/15/2018 |
| Order #: | 723409 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #212
X DOCK
800 HARLEM RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP212 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 2 | 12 | 24 | 2.56000 | $61.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 29 | 492 | |

| TOTAL ▶ | $999.07 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721300 |
| Date: | 02/15/2018 |
| Order #: | 723484 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #677<br>X DOCK<br>595 ELMIRA ST.<br>TROY, PA 16947 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP677 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 15 | | 262 | TOTAL | $596.82 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721301 |
| Date: | 02/15/2018 |
| Order #: | 723483 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #118<br>XDOCK<br>123 GREY ST<br>EAST AURORA, NY  14052 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP118 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12311070 | 20-18XLARGE TOPS GR A | 5 | 20 | 100 | 2.57700 | $257.70 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 8 | 20 | 160 | 2.55000 | $408.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 35 | 15 | 525 | 1.85000 | $971.25 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 6 | 15 | 90 | 3.19000 | $287.10 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 14 | 9 | 126 | 3.82000 | $481.32 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 8 | 9 | 72 | 2.98000 | $214.56 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 3 | 15 | 45 | 2.38000 | $107.10 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 96 | 1414 | |
| | TOTAL ▶ | $3274.30 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721302 |
| Date: | 02/15/2018 |
| Order #: | 723477 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #532
XDOCK
271 Main Street
New Paltz, NY  12561

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP532 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |

| | | | |
|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | 14 | 213 | **TOTAL** ▶ | $466.70 |

PO Box 410
Clarence NY 14031

# COMMENTS

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721303 |
| Date: | 02/15/2018 |
| Order #: | 723476 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #589
X DOCK
22050 SEAWAY SHOPPING CTR
WATERTOWN, NY 13601

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP589 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 15 | | 301 | **TOTAL** ▶ | $656.94 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721304 |
| Date: | 02/15/2018 |
| Order #: | 723475 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #359
X DOCK
800 W. GENESEE ST.
CHITTENANGO, NY  13037

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP359 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 14 | | 296 | **TOTAL** ▶ | $608.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721305 |
| Date: | 02/15/2018 |
| Order #: | 723474 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #248<br>X DOCK<br>11200 MAPLERIDGE RD RT 31<br>MEDINA, NY 14103 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP248 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 12 | | 225 | TOTAL | $398.48 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721306 |
| Date: | 02/15/2018 |
| Order #: | 723473 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #268
X DOCK
6914 ERIE ROAD
DERBY, NY  14047

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP268 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.57700 | $206.16 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.70000 | $408.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 35 | | 685 | **TOTAL** | $1465.94 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721307 |
| Date: | 02/15/2018 |
| Order #: | 723472 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #586
X DOCK
9554 HARDEN BLVD/ST RT 13
CAMDEN, NY 13316

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP586 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 29 | | 519 | | $1103.92 |
| PO Box 410 | | | | | **TOTAL** ▶ | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721308 |
| Date: | 02/15/2018 |
| Order #: | 723471 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #522
X DOCK
2300 N. TRIPHAMMER RD
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP522 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 9 | | 129 | **TOTAL** | $238.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721309 |
| Date: | 02/15/2018 |
| Order #: | 723470 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #119
XDOCK
2140 GRAND ISLAND BLVD
GRAND ISLAND, NY  14072

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP119 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 195 | **TOTAL** | $364.74 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721310 |
| Date: | 02/15/2018 |
| Order #: | 723469 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #049
XDOCK
355 ORCHARD PARK RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP049 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 26 | | 499 | **TOTAL** | $998.77 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721311 |
| Date: | 02/15/2018 |
| Order #: | 723468 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #603
XDOCK
74 MARKET STREET
WARREN, PA  16365

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP603 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 18 | | 317 | TOTAL | $712.44 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721312 |
| Date: | 02/15/2018 |
| Order #: | 723467 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #213
X DOCK
1460 SOUTH PARK AVENUE
BUFFALO, NY  14220

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP213 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 12 | 30 | 360 | 1.70000 | $612.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 28 | | 609 | TOTAL ▶ | $1176.71 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721313 |
| Date: | 02/15/2018 |
| Order #: | 723466 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #070
XDOCK
7375 BOSTON STATE RD.
NORTH BOSTON, NY  14110

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP070 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 8 | | 160 | | $315.54 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $315.54

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721314 |
| Date: | 02/15/2018 |
| Order #: | 723465 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #576
X DOCK
504 1/2 S. FRANKLIN ST.
WATKINS GLEN, NY  14891

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP576 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 5 | 9 | 45 | 3.82000 | $171.90 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 18 | 274 | **TOTAL** ▶ | $624.74 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721315 |
| Date: | 02/15/2018 |
| Order #: | 723464 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #450
X DOCK
1800 LAKE ROAD
HAMLIN, NY  14464

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP450 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| | | 24 | | 490 | **TOTAL** | $963.36 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721316 |
| Date: | 02/15/2018 |
| Order #: | 723463 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #531
XDOCK
6726 route 9
Rhinebeck, NY  12572

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP531 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 2 | 24 | 48 | 1.76500 | $84.72 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |
| | | 18 | | 346 | | $696.06 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ►  $696.06

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721317 |
| Date: | 02/15/2018 |
| Order #: | 723462 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #579
X DOCK
1145 RT. 17-C
OWEGO, NY  13827

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP579 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 17 | 287 | **TOTAL** ▶ $673.08 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721318 |
| Date: | 02/15/2018 |
| Order #: | 723461 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #594
X DOCK
3385 MAIN STREET
MEXICO, NY  13114

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP594 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 12 | | 262 | **TOTAL** | $535.92 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721319 |
| Date: | 02/15/2018 |
| Order #: | 723460 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #551
X DOCK
299 SOUTH MAIN STREET
ELMIRA, NY  14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP551 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 10 | | 237 | TOTAL | $427.32 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721320 |
| Date: | 02/15/2018 |
| Order #: | 723459 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #368
X DOCK
8417 OSWEGO RD.
CLAY, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP368 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 15 | 250 | **TOTAL** ▶ | $532.86 |

## COMMENTS

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721321 |
| Date: | 02/15/2018 |
| Order #: | 723458 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #517
X DOCK
3918 STATE ROUTE 281
CORTLAND, NY  13045

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP517 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 6 | | 72 | TOTAL | $162.06 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721322 |
| Date: | 02/15/2018 |
| Order #: | 723457 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #451
X DOCK
408 WEST AVE
ALBION, NY  14411

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP451 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 10 | 207 | |
| | **TOTAL** | $435.78 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721323 |
| Date: | 02/15/2018 |
| Order #: | 723456 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #210
X DOCK
345 AMHERST (GRANT)
BUFFALO, NY 14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP210 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 12 | | 203 | **TOTAL** ▶ | $455.26 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721324 |
| Date: | 02/15/2018 |
| Order #: | 723455 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #009
XDOCK
1000 PORTAGE ROAD
NIAGARA FALLS, NY  14301

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP009 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 408 | |
| | **TOTAL** ▶ | $803.34 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721325 |
| Date: | 02/15/2018 |
| Order #: | 723454 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #508
X DOCK
909 WEST FIRST STREET
FULTON, NY  13096

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP508 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 7 | | 149 | **TOTAL** | $295.02 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721326 |
| Date: | 02/15/2018 |
| Order #: | 723453 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #277<br>X DOCK<br>150 PROSPECT ST.<br>ATTICA, NY  14011 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP277 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 13 | | 222 | TOTAL | $498.68 |
|---|---|---|---|---|---|

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721327 |
| Date: | 02/15/2018 |
| Order #: | 723452 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #601
X DOCK
1702 EAST 38TH STREET
ERIE, PA  16510

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP601 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 3 | 30 | 90 | 1.71800 | $154.62 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 29 | 601 | **TOTAL** | $1213.83 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721328 |
| Date: | 02/15/2018 |
| Order #: | 723451 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #596
X DOCK
10916 US RT. 11
ADAMS, NY 13605

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP596 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

REMIT TO:   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 11 | 164 | |

**TOTAL** ▶   $328.86

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721329 |
| Date: | 02/15/2018 |
| Order #: | 723450 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #597
X DOCK
1330 WASHINGTON ST.
WATERTOWN, NY  13601

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP597 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 14 | 224 | |

**TOTAL**  ▶  $480.24

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721330 |
| Date: | 02/15/2018 |
| Order #: | 723449 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #209
X DOCK
2000 WASHINGTON STREET
JAMESTOWN, NY  14701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP209 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 7 | 30 | 210 | 1.70000 | $357.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 9 | 15 | 135 | 1.85000 | $249.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 26 | | 541 | **TOTAL** | $1019.79 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721331 |
| Date: | 02/15/2018 |
| Order #: | 723448 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #207
X DOCK
3035 NIAGARA FALLS BLVD
AMHERST, NY  14228

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP207 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| | | 18 | | 335 | **TOTAL** ► | $689.45 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721332 |
| Date: | 02/15/2018 |
| Order #: | 723447 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #273
X DOCK
51 MAIN ST RANDOLPH PLAZA
RANDOLPH, NY  14772

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP273 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |

| | | | | |
|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | 9 | 195 | **TOTAL** ▶ | $376.89 |
| PO Box 410 | | | | |
| Clarence NY 14031 | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721333 |
| Date: | 02/15/2018 |
| Order #: | 723446 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #236
X DOCK
S-6150 S PARK AVE
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP236 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 4 | 15 | 60 | 1.90000 | $114.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 2 | 12 | 24 | 1.85000 | $44.40 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| | | 42 | | 618 | | $1196.94 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ► $1196.94

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721334 |
| Date: | 02/15/2018 |
| Order #: | 723445 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #271
X DOCK
64 E. WASHINGTON ST.
ELLICOTTVILLE, NY  14731

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP271 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | 8 | | 125 | | $257.78 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL**

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721335 |
| Date: | 02/15/2018 |
| Order #: | 723443 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #428
X DOCK
2140 WALWORTH-PENFIELD RD
WALWORTH, NY  14568

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP428 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 10 | | 169 | **TOTAL** ▶ | $355.17 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721336 |
| Date: | 02/15/2018 |
| Order #: | 723442 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #434
X DOCK
33 FORGHAM STREET
LYONS, NY  14489

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP434 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 6 | | 119 | **TOTAL** ▶ | $243.42 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721337 |
| Date: | 02/15/2018 |
| Order #: | 723441 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #371
X DOCK
4410 E. GENESEE ST.
DEWITT, NY 13214

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP371 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 7 | 115 | **TOTAL** ▶ | $285.79 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721338 |
| Date: | 02/15/2018 |
| Order #: | 723440 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #574
X DOCK
7301 S STATE ST-LOWVL PLZ
LOWVILLE, NY  13367

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP574 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 10 | | 195 | **TOTAL** | $343.52 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721339 |
| Date: | 02/15/2018 |
| Order #: | 723438 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #373
X DOCK
700 FIRST NORTH ST.
SYRACUSE, NY  13208

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP373 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 8 | 182 | |
| **TOTAL** ▶ | | $341.49 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| Invoice #: | 01-721340 |
|---|---|
| Date: | 02/15/2018 |
| Order #: | 723437 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #131<br>X DOCK<br>700 THRUWAY PLAZA DRIVE<br>CHEEKTOWAGA, NY  14225 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP131 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.57700 | $154.62 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 18 | | 340 | TOTAL ▶ | $717.69 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721341 |
| Date: | 02/15/2018 |
| Order #: | 723436 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #278
X DOCK
140 CENTRAL AVE.
SILVER CREEK, NY 14136

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP278 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 15 | | 325 | **TOTAL** | $633.63 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721342 |
| Date: | 02/15/2018 |
| Order #: | 723435 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #453
X DOCK
27 SLAYTON AVE.
SPENCERPORT, NY  14559

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP453 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 25 | | 482 | **TOTAL** | $973.16 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721343 |
| Date: | 02/15/2018 |
| Order #: | 723434 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #360
X DOCK
RT. 5 & OXBOW RD.
CANASTOTA, NY  13032

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP360 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 14 | | 270 | **TOTAL** | $559.65 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721344 |
| Date: | 02/15/2018 |
| Order #: | 723433 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #587
X DOCK
217 ERIE BLVD. WEST
ROME, NY  13440

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP587 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 3 | 30 | 90 | 1.71800 | $154.62 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 11 | 15 | 165 | 1.85000 | $305.25 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| | 24 | 429 | |
| | | **TOTAL** ▶ | $812.61 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721345 |
| Date: | 02/15/2018 |
| Order #: | 723432 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #372
X DOCK
4141 S. SALINA ST.
SYRACUSE, NY  13205

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP372 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| | | 8 | | 205 | TOTAL | $339.58 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721346 |
| Date: | 02/15/2018 |
| Order #: | 723431 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #599
XDOCK
409 Fulton Street
Hannibal, NY  13074

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP599 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| | | 9 | | 225 | TOTAL | $435.75 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721347 |
| Date: | 02/15/2018 |
| Order #: | 723430 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #595
X DOCK
6103 NORTH MAIN ST.
SANDY CREEK, NY  13145

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP595 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 100 | **TOTAL** ▶ | $221.49 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721348 |
| Date: | 02/15/2018 |
| Order #: | 723429 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #361
X DOCK
3803 BREWERTON RD-ARPT PL
N. SYRACUSE, NY  13212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP361 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| | | 16 | | 310 | | $571.14 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $571.14

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721349 |
| Date: | 02/15/2018 |
| Order #: | 723428 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #678<br>X DOCK<br>EAST MAIN ST., RR #1<br>CANTON, PA  17724 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP678 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 105 | TOTAL ▶ | $244.74 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721350 |
| Date: | 02/15/2018 |
| Order #: | 723427 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #672
X DOCK
525 NORTH FRALEY ST.
KANE, PA  16735

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP672 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 6 | 101 | **TOTAL** | $202.22 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721351 |
| Date: | 02/15/2018 |
| Order #: | 723426 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #598
X DOCK
261 UTICA BLVD.
BOONVILLE, NY  13309

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP598 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| | | 12 | | 201 | **TOTAL** ▶ | $371.10 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721352 |
| Date: | 02/15/2018 |
| Order #: | 723425 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #365
X DOCK
119 W. SENECA ST.
MANLIUS, NY  13104

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP365 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 8 | 9 | 72 | 3.82000 | $275.04 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 33 | | 486 | **TOTAL** ▶ | $1176.88 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721353 |
| Date: | 02/15/2018 |
| Order #: | 723424 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #369
X DOCK
181 SHOP CITY PLAZA
SYRACUSE, NY  13206

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP369 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 18 | | 405 | **TOTAL** ▶ | $810.60 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721354 |
| Date: | 02/15/2018 |
| Order #: | 723423 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #228
X DOCK
150 NIAGARA STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP228 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 19 | | 436 | **TOTAL** | $854.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721355 |
| Date: | 02/15/2018 |
| Order #: | 723422 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #364
X DOCK
87 E. STATE ST.
SHERRILL, NY 13461

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP364 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 8 | | 170 | **TOTAL** | $302.64 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721356 |
| Date: | 02/15/2018 |
| Order #: | 723421 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #275
X DOCK
7134 ROCHESTER RD.
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP275 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 7 | 9 | 63 | 3.82000 | $240.66 |
| | | 17 | | 249 | TOTAL ▶ | $661.65 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721357 |
| Date: | 02/15/2018 |
| Order #: | 723420 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #569
X DOCK
54 E. MAIN ST.
NORWICH, NY  13815

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP569 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 13 | 209 | |
| | **TOTAL** ▶ | $456.01 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721358 |
| Date: | 02/15/2018 |
| Order #: | 723419 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #585
X DOCK
3830 ROME RD.
PULASKI, NY 13142

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP585 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.70000 | $306.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $308.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 31 | 577 | |
| | **TOTAL** ▶ | $1190.33 |

**COMMENTS**