KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721452 |
| Date: | 02/16/2018 |
| Order #: | 723545 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #022
XDOCK
7200 NIAGARA FALLS
NIAGARA FALLS, NY  14304

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP022 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |

| | | | | | |
|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | | 18 | 267 | **TOTAL** ▶ | $589.14 |
| PO Box 410 | | | | | |
| Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721453 |
| Date: | 02/16/2018 |
| Order #: | 723544 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #236
X DOCK
S-6150 S PARK AVE
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP236 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.57700 | $206.16 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.55000 | $255.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 4 | 15 | 60 | 1.90000 | $114.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 20 | 15 | 300 | 1.85000 | $555.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 15 | 9 | 135 | 3.82000 | $515.70 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 60 | 921 | |
| | **TOTAL** ▶ | $2119.23 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721454 |
| Date: | 02/16/2018 |
| Order #: | 723543 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #206
X DOCK
2401 WEST STATE STREET
OLEAN, NY  14760

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP206 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 23 | | 420 | | $845.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721455 |
| Date: | 02/16/2018 |
| Order #: | 723542 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY 14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 16 | 205 | |
| | **TOTAL** ▶ | $491.61 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721456 |
| Date: | 02/16/2018 |
| Order #: | 723541 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC | TOPS MARKETS #540 |
| PO BOX 1027 | X DOCK |
| BUFFALO, NY 14240-1027 | 360-272 W. PULTENEY ST |
| | CORNING, NY 14830 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP540 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 129 | TOTAL ▶ | $232.32 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721457 |
| Date: | 02/16/2018 |
| Order #: | 723540 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #271
X DOCK
64 E. WASHINGTON ST.
ELLICOTTVILLE, NY  14731

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP271 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 2 | 15 | 30 | 2.50000 | $75.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 14 | 260 | **TOTAL** ▶  $506.58 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721458 |
| Date: | 02/16/2018 |
| Order #: | 723539 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #261
X DOCK
12775 BROADWAY
ALDEN, NY  14004

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP261 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.27000 | $76.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

| | | | |
|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | 12 | 239 | |
| PO Box 410 | | **TOTAL** ▶ | $505.14 |
| Clarence NY 14031 | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721459 |
| Date: | 02/16/2018 |
| Order #: | 723538 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #542
X DOCK
830 COUNTY RD 64 CON.SQ.P
ELMIRA, NY  14903

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP542 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 13 | 208 | **TOTAL** ▶ | $450.42 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721460 |
| Date: | 02/16/2018 |
| Order #: | 723537 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #535
XDOCK
2336 US Route 6
Carmel, NY 10512

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP535 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 2 | 24 | 48 | 1.76500 | $84.72 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13311070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| 30000076 | 100-LARGE EMPTY REPACKS | 2 | 1 | 2 | .00000 | $0.00 |
| | | 26 | | 428 | **TOTAL** ▶ | $844.55 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721461 |
| Date: | 02/16/2018 |
| Order #: | 723536 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #669
X DOCK
28 RAILROAD ST.
YOUNGSVILLE, PA  16371

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP669 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| | | 8 | | 170 | **TOTAL** ▶ | $315.54 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721462 |
| Date: | 02/16/2018 |
| Order #: | 723535 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #676
X DOCK
11 MAIN ST.
WELLSBORO, PA  16901

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP676 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 13311070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 15 | | 259 | TOTAL ▶ | $578.03 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721463 |
| Date: | 02/16/2018 |
| Order #: | 723534 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #357
X DOCK
2265 DOWNER ST.
BALDWINSVILLE, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP357 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

| | | 12 | | 237 | TOTAL ▶ | $474.55 |
|---|---|---|---|---|---|---|

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721464 |
| Date: | 02/16/2018 |
| Order #: | 723533 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #410
X DOCK
175 N WINTON ROAD
ROCHESTER, NY  14610

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP410 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.74375 | $17.44 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 15 | 240 | **TOTAL** ▶ | $498.87 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721465 |
| Date: | 02/16/2018 |
| Order #: | 723532 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #215
X DOCK
4250 MCKINLEY PARKWAY
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP215 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 25 | 15 | 375 | 1.85000 | $693.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 36 | | 578 | **TOTAL** ▶ | $1155.18 |
|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721466 |
| Date: | 02/16/2018 |
| Order #: | 723531 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #403
X DOCK
2345 BUFFALO RD @ PIXLEY
GATES, NY  14624

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP403 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 10 | 15 | 150 | 1.85000 | $277.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 312 | |

| TOTAL ▶ | $593.38 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721467 |
| Date: | 02/16/2018 |
| Order #: | 723530 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #226
X DOCK
890 YOUNG STREET
TONAWANDA, NY 14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP226 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.96000 | $53.64 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |
| | | 35 | | 598 | | $1290.01 |

REMIT TO: Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $1290.01

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721468 |
| Date: | 02/16/2018 |
| Order #: | 723529 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #602
X DOCK
1520 WEST 26TH STREET
ERIE, PA  16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP602 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | |
|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | 12 | 248 | **TOTAL** ▶ | $528.57 |

PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721469 |
| Date: | 02/16/2018 |
| Order #: | 723528 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #247
X DOCK
22382 ROUTE 19
WARSAW, NY  14569

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP247 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 6 | 9 | 54 | 3.82000 | $206.28 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 23 | | 401 | **TOTAL** ▶ | $932.85 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721470 |
| Date: | 02/16/2018 |
| Order #: | 723527 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #240<br>X DOCK<br>301 MEADOW DRIVE<br>NORTH TONAWANDA, NY 14120-2819 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP240 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 329 | TOTAL ▶ $626.68 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721471 |
| Date: | 02/16/2018 |
| Order #: | 723526 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #374
X DOCK
227 EAST MAIN STREET
ELBRIDGE, NY  13060

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP374 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 6 | | 125 | | |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| TOTAL ▶ | $232.52 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721472 |
| Date: | 02/16/2018 |
| Order #: | 723525 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #668
X DOCK
19-21 EAST HIGH ST.
UNION CITY, PA  16438

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP668 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| | | 6 | | 130 | **TOTAL** ▶ | $306.54 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721473 |
| Date: | 02/16/2018 |
| Order #: | 723524 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #578
X DOCK
1600 CEDAR ST, STHTWN PLZ
ELMIRA, NY 14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP578 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC PO Box 410 Clarence NY 14031 | | 6 | | 129 | **TOTAL** ▶ | $289.92 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721474 |
| Date: | 02/16/2018 |
| Order #: | 723523 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #358
X DOCK
5335 W. GENESEE ST.
CAMILLUS, NY 13031

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP358 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 16 | | 277 | TOTAL ▶ | $510.03 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721475 |
| Date: | 02/16/2018 |
| Order #: | 723522 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #032
XDOCK
2956 SAUNDERS SETTLEMENT RD.
SANBORN, NY  14132

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP032 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| | | 6 | | 110 | **TOTAL** ▶ | $213.75 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721476 |
| Date: | 02/16/2018 |
| Order #: | 723521 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #565
X DOCK
1963 KINGDOM PLAZA
WATERLOO, NY 13165

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP565 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 11 | 211 | **TOTAL** | $397.98 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721477 |
| Date: | 02/16/2018 |
| Order #: | 723520 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #416<br>X DOCK<br>1225 JEFFERSON ROAD<br>HENRIETTA, NY  14623 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP416 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 12 | | 204 | **TOTAL** ► | $424.94 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721478 |
| Date: | 02/16/2018 |
| Order #: | 723519 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #680
X DOCK
BRADFRD TN CTR,RR BX 6035
TOWANDA, PA  18848

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP680 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 4 | 12 | 48 | 1.78500 | $85.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 23 | 392 | |
| | **TOTAL** ▶ | $846.72 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721479 |
| Date: | 02/16/2018 |
| Order #: | 723518 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #435
X DOCK
6179 ROUTE 96
FARMINGTON, NY  14425

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP435 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.70000 | $255.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 12 | 15 | 180 | 1.85000 | $333.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 444 | TOTAL | $887.97 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721480 |
| Date: | 02/16/2018 |
| Order #: | 723517 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #401
X DOCK
400 WEST AVENUE
ROCHESTER, NY  14611

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP401 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.70000 | $408.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.74375 | $34.88 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 18 | 415 | **TOTAL** ▶ | $801.12 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721481 |
| Date: | 02/16/2018 |
| Order #: | 723516 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #233
X DOCK
RT 219 AMES PLAZA
SPRINGVILLE, NY  14141

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP233 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 6 | | 111 | **TOTAL** | $252.78 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721482 |
| Date: | 02/16/2018 |
| Order #: | 723515 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #517
X DOCK
3918 STATE ROUTE 281
CORTLAND, NY  13045

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP517 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.78500 | $42.84 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.57700 | $103.08 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 2 | 15 | 30 | 1.75000 | $52.50 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 32 | 530 | |

**TOTAL** ▶  $1137.34

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721483 |
| Date: | 02/16/2018 |
| Order #: | 723514 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #413<br>X DOCK<br>6272 FURNACE RD<br>ONTARIO, NY 14519 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP413 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 14 | 15 | 210 | 1.85000 | $388.50 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 26 | 432 | TOTAL ▶ | $842.87 |
|---|---|---|---|

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721484 |
| Date: | 02/16/2018 |
| Order #: | 723513 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #432<br>X DOCK<br>5150 NORTH ST<br>CANANDAIGUA, NY  14424 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP432 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | | 24 | | 427 | **TOTAL** ▶ | $867.77 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721485 |
| Date: | 02/16/2018 |
| Order #: | 723512 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #539
X DOCK
309 WEST MORRIS STREET
BATH, NY  14810

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP539 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.70000 | $204.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.55000 | $153.00 |
| | | 11 | | 254 | **TOTAL** ▶ | $508.95 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721486 |
| Date: | 02/16/2018 |
| Order #: | 723511 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #520
X DOCK
35 FRANKLIN PLAZA RT 36
DANSVILLE, NY  14437

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP520 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.70000 | $153.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.55000 | $306.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 6 | 15 | 90 | 1.85000 | $166.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 423 | |
| | **TOTAL** ▶ | $926.84 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721487 |
| Date: | 02/16/2018 |
| Order #: | 723510 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #667
X DOCK
230 SOUTH HIGH ST.
WATERFORD, PA  16441

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP667 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.70000 | $51.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 6 | | 125 | **TOTAL** | $261.03 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721488 |
| Date: | 02/16/2018 |
| Order #: | 723509 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #039
XDOCK
2555 NORTH MAIN ST.
NEWFANE, NY  14108

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP039 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.55000 | $51.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 7 | 130 | |

| TOTAL ▶ | $241.14 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721489 |
| Date: | 02/16/2018 |
| Order #: | 723503 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #224
X DOCK
2351 MAPLE RD @ TRANSIT
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP224 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.78500 | $21.42 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 25 | 15 | 375 | 1.85000 | $693.75 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 28000011 | 6-6CT ORG EB HARD COOKED | 1 | 6 | 6 | 2.75000 | $16.50 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 37 | 557 | |
| | **TOTAL** ▶ | $1089.09 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721490 |
| Date: | 02/16/2018 |
| Order #: | 723502 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #108
XDOCK
3201 SOUTHWESTERN BLVD
ORCHARD PARK, NY  14127

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP108 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 2.28750 | $27.45 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.71800 | $103.08 |
| 12311070 | 20-18XLARGE TOPS GR A | 5 | 20 | 100 | 2.57700 | $257.70 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.55000 | $204.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.87000 | $26.10 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 36 | 15 | 540 | 1.85000 | $999.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 5 | 9 | 45 | 3.82000 | $171.90 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 66 | 1050 | |

| **TOTAL** ▶ | $2167.37 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721491 |
| Date: | 02/16/2018 |
| Order #: | 723479 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS # 66 -SENECA ST
1989 SENECA ST
BUFFALO, NY  14210

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP066 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.27000 | $38.10 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| | | 11 | | 225 | **TOTAL** | $448.29 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721492 |
| Date: | 02/15/2018 |
| Order #: | 723402 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #418
X DOCK
3507 MT READ BLVD
GREECE, NY  14616

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP418 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 20853132 | 15-LG EGGLAND BEST GR AA | 30 | 15 | 450 | 1.85000 | $832.50 |
| | | 30 | | 450 | | $832.50 |

**TOTAL**  $832.50

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721493 |
| Date: | 02/15/2018 |
| Order #: | 723444 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #403
X DOCK
2345 BUFFALO RD @ PIXLEY
GATES, NY  14624

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP403 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.71800 | $51.54 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.57700 | $51.54 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.70000 | $102.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.55000 | $102.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 24 | 15 | 360 | 1.85000 | $666.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20860001 | 12-6 CT EB HARD COOKED | 1 | 12 | 12 | 1.85000 | $22.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 34 | | 559 | TOTAL ▶ | $1089.90 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721540 |
| Date: | 02/19/2018 |
| Order #: | 723636 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 19 | | 404 | | $721.63 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721544 |
| Date: | 02/19/2018 |
| Order #: | 723723 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #413
X DOCK
6272 FURNACE RD
ONTARIO, NY  14519

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP413 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 2 | 9 | 18 | 3.52000 | $63.36 |
| | | 14 | | 242 | **TOTAL** ▶ | $500.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721545 |
| Date: | 02/19/2018 |
| Order #: | 723713 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #275
X DOCK
7134 ROCHESTER RD.
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP275 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 199 | **TOTAL** ▶ $409.42 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721546 |
| Date: | 02/19/2018 |
| Order #: | 723712 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #363
X DOCK
5351 N. BURDICK ST.
FAYETTEVILLE, NY  13066

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP363 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | |
|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | 18 | 304 |
| PO Box 410 | | |
| Clarence NY 14031 | **TOTAL** ▶ | $627.12 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721547 |
| Date: | 02/19/2018 |
| Order #: | 723711 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #042
XDOCK
3500 MAIN STREET
AMHERST, NY  14226

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP042 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:**  Krehers Farm Fresh Eggs LLC | | 6 | | 90 | **TOTAL** ▶ | $185.67 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721548 |
| Date: | 02/19/2018 |
| Order #: | 723709 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #672
X DOCK
525 NORTH FRALEY ST.
KANE, PA  16735

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP672 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 12 | 233 | TOTAL ▶ | $420.97 |
|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721549 |
| Date: | 02/19/2018 |
| Order #: | 723708 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #539
X DOCK
309 WEST MORRIS STREET
BATH, NY  14810

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP539 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 10 | 30 | 300 | 1.38000 | $414.00 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 25 | | 549 | **TOTAL** ▶ | $876.39 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721550 |
| Date: | 02/19/2018 |
| Order #: | 723707 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #419
X DOCK
6720 PITTSFORD-PALMYRA RD
FAIRPORT, NY 14450

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP419 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 11 | 153 | |
| | **TOTAL** ▶ | $318.83 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721551 |
| Date: | 02/19/2018 |
| Order #: | 723706 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #277
X DOCK
150 PROSPECT ST.
ATTICA, NY 14011

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP277 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 15 | | 347 | TOTAL ▶ | $554.33 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721552 |
| Date: | 02/19/2018 |
| Order #: | 723705 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #044<br>XDOCK<br>3870 HARLEM RD<br>CHEEKTOWAGA, NY  14215 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP044 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 12 | | 257 | **TOTAL** ▶ | $429.38 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721553 |
| Date: | 02/19/2018 |
| Order #: | 723704 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #118
XDOCK
123 GREY ST
EAST AURORA, NY 14052

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP118 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 2 | 12 | 24 | 1.96750 | $47.22 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.09700 | $167.76 |
| 13111070 | 30-LARGE TOPS GRADE A | 7 | 30 | 210 | 1.38000 | $289.80 |
| 13311070 | 20-18LARGE TOPS GR A | 8 | 20 | 160 | 2.07000 | $331.20 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 3 | 10 | 30 | 2.89005 | $86.70 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 41 | 744 | **TOTAL** ▶ $1394.12 |

**COMMENTS**

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721554 |
| Date: | 02/19/2018 |
| Order #: | 723703 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #671
X DOCK
9 LEATHER ST/PO BOX 325
SHEFFIELD, PA  16347-0325

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP671 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 6 | | 160 | |

**TOTAL** ▶  $238.38

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721555 |
| Date: | 02/19/2018 |
| Order #: | 723702 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #262
XDOCK
9049 ERIE ROAD
ANGOLA, NY  14006

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP262 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 11 | 212 | **TOTAL** ▶ $352.38 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721556 |
| Date: | 02/19/2018 |
| Order #: | 723701 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #650
X DOCK
1006 N ELMIRA STREET
SAYRE, PA  18840

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP650 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 12 | | 208 | **TOTAL** ▶ | $334.05 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721557 |
| Date: | 02/19/2018 |
| Order #: | 723700 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #670
X DOCK
144 CENTER ST-DWNTWN MALL
MEADVILLE, PA  16335

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP670 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 12 | | 300 | **TOTAL** ▶ | $479.79 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721558 |
| Date: | 02/19/2018 |
| Order #: | 723699 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #224
X DOCK
2351 MAPLE RD @ TRANSIT
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP224 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |
| | | 12 | | 169 | **TOTAL** ▶ | $337.42 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721559 |
| Date: | 02/19/2018 |
| Order #: | 723698 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #525
X DOCK
710 SOUTH MEADOW ST.
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP525 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 221 | **TOTAL** ▶ | $412.57 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**