KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721560 |
| Date: | 02/19/2018 |
| Order #: | 723697 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #049
XDOCK
355 ORCHARD PARK RD
WEST SENECA, NY  14224

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP049 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | |
|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC | 10 | 155 | $314.02 |
| PO Box 410 | | **TOTAL** ▶ | |
| Clarence NY 14031 | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721561 |
| Date: | 02/19/2018 |
| Order #: | 723696 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #542
X DOCK
830 COUNTY RD 64 CON.SQ.P
ELMIRA, NY  14903

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP542 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |

| | | | |
|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 6 | 92 | **TOTAL** ▶ $158.26 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721562 |
| Date: | 02/19/2018 |
| Order #: | 723695 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #358
X DOCK
5335 W. GENESEE ST.
CAMILLUS, NY  13031

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP358 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 13 | | 258 | | |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $428.85

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721563 |
| Date: | 02/19/2018 |
| Order #: | 723694 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #239
X DOCK
1740 SHERIDAN
BUFFALO, NY  14223

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP239 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 23 | 448 | |

**TOTAL** ▶  $807.13

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721564 |
| Date: | 02/19/2018 |
| Order #: | 723693 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #220
X DOCK
4777 TRANSIT ROAD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP220 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | 28 | | 473 | TOTAL ▶ | $921.12 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721565 |
| Date: | 02/19/2018 |
| Order #: | 723692 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #236
X DOCK
S-6150 S PARK AVE
HAMBURG, NY  14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP236 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 5 | 9 | 45 | 3.82000 | $171.90 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 29 | 546 | |
| | **TOTAL** ▶ | $1055.37 |

**COMMENTS**

**KREHERS FARM FRESH EGGS**

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721566 |
| Date: | 02/19/2018 |
| Order #: | 723691 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #357
X DOCK
2265 DOWNER ST.
BALDWINSVILLE, NY  13027

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP357 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | | | |
|---|---|---|---|---|---|
| | 12 | | 255 | **TOTAL** ▶ | $440.44 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721567 |
| Date: | 02/19/2018 |
| Order #: | 723690 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #038
XDOCK
3949 LOCKPORT-OLCOTT ROAD
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP038 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| 30000079 | 100-MEDIUM REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 326 | |

**TOTAL** ▶  $538.80

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721568 |
| Date: | 02/19/2018 |
| Order #: | 723689 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #566<br>X DOCK<br>321 LIBERTY ST.<br>PENN YAN, NY  14527 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP566 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13311070 | 20-18LARGE TOPS GR A | 9 | 20 | 180 | 2.07000 | $372.60 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 3 | 9 | 27 | 2.98000 | $80.46 |
| | | **18** | | **284** | **TOTAL** ▶ | **$631.20** |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721569 |
| Date: | 02/19/2018 |
| Order #: | 723688 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #032
XDOCK
2956 SAUNDERS SETTLEMENT RD.
SANBORN, NY  14132

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP032 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 6 | | 130 | | |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $206.27

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721570 |
| Date: | 02/19/2018 |
| Order #: | 723687 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #130
XDOCK
4235 MILITARY ROAD
TOWN OF NIAGARA, NY  14305

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP130 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | 9 | | 173 | **TOTAL** ▶ | $304.45 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721571 |
| Date: | 02/19/2018 |
| Order #: | 723686 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #226
X DOCK
890 YOUNG STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP226 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 15 | 282 | |

| TOTAL ▶ | $516.05 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721572 |
| Date: | 02/19/2018 |
| Order #: | 723685 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #504
X DOCK
352 WEST GENESEE STREET
AUBURN, NY  13021

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP504 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 13 | | 275 | **TOTAL ▶** | $490.80 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721573 |
| Date: | 02/19/2018 |
| Order #: | 723684 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #540
X DOCK
360-272 W. PULTENEY ST
CORNING, NY  14830

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP540 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| | | 6 | | 160 | TOTAL | $250.56 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721574 |
| Date: | 02/19/2018 |
| Order #: | 723683 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #433
X DOCK
73 KENDALL ROAD
CLIFTON SPRINGS, NY  14432

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP433 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.01000 | $60.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| | | 10 | | 255 | TOTAL | $379.23 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721575 |
| Date: | 02/19/2018 |
| Order #: | 723682 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #213
X DOCK
1460 SOUTH PARK AVENUE
BUFFALO, NY  14220

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP213 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 2 | 30 | 60 | 0.71000 | $42.60 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO:  Krehers Farm Fresh Eggs LLC | | 16 | | 343 | TOTAL ▶ | $564.73 |

PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721576 |
| Date: | 02/19/2018 |
| Order #: | 723681 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #114
XDOCK
5175 BROADWAY
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP114 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 2 | 12 | 24 | 1.96750 | $47.22 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.38000 | $331.20 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | |
|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC | 33 | 676 |
| PO Box 410 | | **TOTAL** ▶ $1192.17 |
| Clarence NY 14031 | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721577 |
| Date: | 02/19/2018 |
| Order #: | 723680 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #272
X DOCK
110 SOUTH WORK ST.
FALCONER, NY  14733

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP272 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 259 | |

**TOTAL** ▶  $412.64

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721578 |
| Date: | 02/19/2018 |
| Order #: | 723679 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #202
X DOCK
3865 UNION RD
CHEEKTOWAGA, NY  14227

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP202 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.38000 | $331.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: Krehers Farm Fresh Eggs LLC | | 23 | | 498 | **TOTAL** ▶ | $807.89 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721579 |
| Date: | 02/19/2018 |
| Order #: | 723678 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #565
X DOCK
1963 KINGDOM PLAZA
WATERLOO, NY 13165

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP565 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 6 | 139 | **TOTAL** ▶ | $241.92 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721580 |
| Date: | 02/19/2018 |
| Order #: | 723677 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #039
XDOCK
2555 NORTH MAIN ST.
NEWFANE, NY  14108

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP039 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.01000 | $60.60 |
| | | 6 | | 160 | **TOTAL** | $226.20 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721581 |
| Date: | 02/19/2018 |
| Order #: | 723676 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #246<br>X DOCK<br>128 WEST MAIN STREET<br>LEROY, NY  14482 |

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP246 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 16 | 323 | **TOTAL** ▶ | $563.39 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721582 |
| Date: | 02/19/2018 |
| Order #: | 723675 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #245
X DOCK
390 W MAIN STREET
BATAVIA, NY 14020

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP245 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.09700 | $167.76 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 377 | |

**TOTAL** ▶ $686.28

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721583 |
| Date: | 02/19/2018 |
| Order #: | 723674 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #551
X DOCK
299 SOUTH MAIN STREET
ELMIRA, NY  14904

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP551 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.01000 | $60.60 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.35000 | $13.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 7 | 15 | 105 | 1.85000 | $194.25 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 460 | **TOTAL** ▶ | $805.02 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721584 |
| Date: | 02/19/2018 |
| Order #: | 723673 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #232
X DOCK
2101 ELMWOOD AVE
BUFFALO, NY  14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP232 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.35000 | $13.50 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | |
|---|---|
| 18 | 313 |

**TOTAL** ▶  $593.29

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721585 |
| Date: | 02/19/2018 |
| Order #: | 723672 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #233
X DOCK
RT 219 AMES PLAZA
SPRINGVILLE, NY  14141

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP233 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 7 | 114 | TOTAL | $263.97 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721586 |
| Date: | 02/19/2018 |
| Order #: | 723671 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #249
X DOCK
111 BOLIVAR ROAD
WELLSVILLE, NY  14895

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP249 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13311070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 8 | 139 | |

**TOTAL** ▶ $288.60

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721587 |
| Date: | 02/19/2018 |
| Order #: | 723670 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #668
X DOCK
19-21 EAST HIGH ST.
UNION CITY, PA  16438

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP668 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 7 | | 145 | | $262.95 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** $262.95

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721588 |
| Date: | 02/19/2018 |
| Order #: | 723669 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #370
X DOCK
2120 W. GENESEE ST.
SYRACUSE, NY  13219

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP370 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | | 7 | | 154 | **TOTAL** ▶ | $242.22 |

PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721589 |
| Date: | 02/19/2018 |
| Order #: | 723668 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #115
XDOCK
906 CENTER
LEWISTON, NY  14092

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP115 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 6 | 9 | 54 | 3.82000 | $206.28 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 377 | |
| | **TOTAL** | $815.47 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721590 |
| Date: | 02/19/2018 |
| Order #: | 723667 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #276
X DOCK
5274 MAIN ST & UNION
WILLIAMSVILLE, NY  14221

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP276 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 2 | 30 | 60 | 0.71000 | $42.60 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.35000 | $13.50 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR A | 6 | 9 | 54 | 3.82000 | $206.28 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| 21 | | 313 | **TOTAL** ▶ | $620.62 |
|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721591 |
| Date: | 02/19/2018 |
| Order #: | 723666 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #676
X DOCK
11 MAIN ST.
WELLSBORO, PA  16901

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP676 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 232 | |

**TOTAL** ▶   $391.96

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721592 |
| Date: | 02/19/2018 |
| Order #: | 723665 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #416
X DOCK
1225 JEFFERSON ROAD
HENRIETTA, NY  14623

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP416 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 18 | 342 | |

**TOTAL** ▶   $612.51

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721593 |
| Date: | 02/19/2018 |
| Order #: | 723664 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #215
X DOCK
4250 MCKINLEY PARKWAY
HAMBURG, NY 14075

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP215 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13311070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.38000 | $207.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.07000 | $207.00 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 419 | |
| | **TOTAL** ▶ | $739.54 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721594 |
| Date: | 02/19/2018 |
| Order #: | 723663 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #610
X DOCK
150 MAIN STREET
BRADFORD, PA  16701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP610 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 12 | | 189 | **TOTAL** ► | $388.01 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721595 |
| Date: | 02/19/2018 |
| Order #: | 723662 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #520
X DOCK
35 FRANKLIN PLAZA RT 36
DANSVILLE, NY  14437

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP520 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 7 | 20 | 140 | 2.07000 | $289.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 24 | 534 | **TOTAL** ▶ | $876.51 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721596 |
| Date: | 02/19/2018 |
| Order #: | 723661 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #206
X DOCK
2401 WEST STATE STREET
OLEAN, NY 14760

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP206 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 4 | 9 | 36 | 3.82000 | $137.52 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 17 | 300 | **TOTAL** ▶ | $570.13 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721597 |
| Date: | 02/19/2018 |
| Order #: | 723660 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #021
XDOCK
5827 SOUTH TRANSIT
LOCKPORT, NY  14094

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP021 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 10 | 9 | 90 | 3.82000 | $343.80 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 28 | | 443 | | $986.32 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

**COMMENTS**

**KREHERS FARM FRESH EGGS**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721598 |
| Date: | 02/19/2018 |
| Order #: | 723659 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #602
X DOCK
1520 WEST 26TH STREET
ERIE, PA  16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP602 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 12 | | 247 | TOTAL | $422.32 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721599 |
| Date: | 02/19/2018 |
| Order #: | 723658 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #680
X DOCK
BRADFRD TN CTR,RR BX 6035
TOWANDA, PA  18848

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP680 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| | 14 | 248 | **TOTAL** ▶ $463.86 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721600 |
| Date: | 02/19/2018 |
| Order #: | 723655 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #279
X DOCK
121 EAST MAIN STREET
WESTFIELD, NY  14787

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP279 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| | | 6 | | 134 | **TOTAL** ▶ | $201.30 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721601 |
| Date: | 02/19/2018 |
| Order #: | 723654 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #240
X DOCK
301 MEADOW DRIVE
NORTH TONAWANDA, NY  14120-2819

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP240 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 357 | |
| | **TOTAL** ▶ | $667.17 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721602 |
| Date: | 02/19/2018 |
| Order #: | 723653 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #368
X DOCK
8417 OSWEGO RD.
CLAY, NY  13027

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP368 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 14 | | 218 | **TOTAL** | $422.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721603 |
| Date: | 02/19/2018 |
| Order #: | 723652 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #261
X DOCK
12775 BROADWAY
ALDEN, NY 14004

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP261 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 19 | | 305 | TOTAL | $621.97 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721604 |
| Date: | 02/19/2018 |
| Order #: | 723649 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #108
XDOCK
3201 SOUTHWESTERN BLVD
ORCHARD PARK, NY  14127

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP108 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 12 | 30 | 360 | 1.38000 | $496.80 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.07000 | $207.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR A | 5 | 9 | 45 | 3.82000 | $171.90 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 36 | 743 | **TOTAL** ▶ |

$1324.99

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721605 |
| Date: | 02/19/2018 |
| Order #: | 723648 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #667
X DOCK
230 SOUTH HIGH ST.
WATERFORD, PA  16441

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP667 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| | | 7 | | 145 | | $259.14 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶ $259.14

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721606 |
| Date: | 02/19/2018 |
| Order #: | 723647 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #535
XDOCK
2336 US Route 6
Carmel, NY  10512

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP535 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 1 | 24 | 24 | 1.44500 | $34.68 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 4 | 15 | 60 | 1.90000 | $114.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 4 | 10 | 40 | 2.89005 | $115.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 5 | 15 | 75 | 1.85000 | $138.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 4 | 10 | 40 | 2.82000 | $112.80 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 4 | 15 | 60 | 3.19000 | $191.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 3 | 15 | 45 | 1.56500 | $70.43 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 40 | 659 | **TOTAL** ▶ | $1364.88 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721607 |
| Date: | 02/19/2018 |
| Order #: | 723645 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #579
X DOCK
1145 RT. 17-C
OWEGO, NY  13827

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP579 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 9 | | 168 | **TOTAL** | $319.26 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# INVOICE

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721608 |
| Date: | 02/19/2018 |
| Order #: | 723644 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #270
X DOCK
64 SOUTH ERIE STREET
MAYVILLE, NY  14757

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP270 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 3 | 9 | 27 | 3.82000 | $103.14 |
| | | 15 | | 262 | **TOTAL** ▶ | $500.45 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721640 |
| Date: | 02/20/2018 |
| Order #: | 723639 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS # 66 -SENECA ST
1989 SENECA ST
BUFFALO, NY  14210

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP066 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 8 | 195 | |
| | TOTAL ▶ | $306.45 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721644 |
| Date: | 02/20/2018 |
| Order #: | 723816 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #041
X DOCK
3980 MAPLE ROAD
AMHERST, NY  14226

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP041 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 11 | | 159 | TOTAL | $371.41 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721645 |
| Date: | 02/20/2018 |
| Order #: | 723815 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #754
X DOCK
20 CENTER ST.
FREWSBURG, NY  14738

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP754 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |
| | | 8 | | 181 | **TOTAL** | $259.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721646 |
| Date: | 02/20/2018 |
| Order #: | 723814 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #268
X DOCK
6914 ERIE ROAD
DERBY, NY  14047

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP268 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13311070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| | | 12 | | 246 | | $434.55 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ► $434.55

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721647 |
| Date: | 02/20/2018 |
| Order #: | 723813 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #371
X DOCK
4410 E. GENESEE ST.
DEWITT, NY  13214

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP371 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 7 | | 160 | **TOTAL** ▶ | $267.26 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

# KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721648 |
| Date: | 02/20/2018 |
| Order #: | 723812 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #574
X DOCK
7301 S STATE ST-LOWVL PLZ
LOWVILLE, NY 13367

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP574 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.01000 | $60.60 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000079 | 100-MEDIUM REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 13 | 261 | **TOTAL** | $391.46 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721649 |
| Date: | 02/20/2018 |
| Order #: | 723811 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #418
X DOCK
3507 MT READ BLVD
GREECE, NY 14616

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP418 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12211070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.35000 | $13.50 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 30000076 | 100-LARGE EMPTY REPACKS | 1 | 1 | 1 | .00000 | $0.00 |

REMIT TO: Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | |
|---|---|
| 11 | 170 |

| TOTAL | $280.72 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721650 |
| Date: | 02/20/2018 |
| Order #: | 723810 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #119
XDOCK
2140 GRAND ISLAND BLVD
GRAND ISLAND, NY 14072

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP119 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.09700 | $167.76 |
| 13111070 | 30-LARGE TOPS GRADE A | 9 | 30 | 270 | 1.38000 | $372.60 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 8 | 15 | 120 | 1.85000 | $222.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 2 | 15 | 30 | 1.56500 | $46.95 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | 40 | | 786 | | $1365.35 |
|---|---|---|---|---|---|---|
| | | | | | **TOTAL** ▶ | |

REMIT TO: Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721651 |
| Date: | 02/20/2018 |
| Order #: | 723809 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #429
X DOCK
999 EAST RIDGE ROAD
ROCHESTER, NY 14617

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP429 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| REMIT TO: | Krehers Farm Fresh Eggs LLC | 11 | | 174 | TOTAL ▶ | $339.03 |
| | PO Box 410 | | | | | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721652 |
| Date: | 02/20/2018 |
| Order #: | 723808 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #264
X DOCK
3955 VINEYARD DRIVE
DUNKIRK, NY 14048

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP264 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| | | 24 | | 431 | TOTAL | $773.59 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721653 |
| Date: | 02/20/2018 |
| Order #: | 723807 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #532
XDOCK
271 Main Street
New Paltz, NY  12561

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP532 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 1 | 24 | 24 | 1.44500 | $34.68 |
| 12111070 | 30-XLARGE TOPS GRADE A | 3 | 30 | 90 | 1.39800 | $125.82 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.35000 | $13.50 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 3 | 9 | 27 | 3.52000 | $95.04 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 25 | 467 | **TOTAL** ▶ | $847.47 |

**COMMENTS**