KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721654 |
| Date: | 02/20/2018 |
| Order #: | 723806 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #586
X DOCK
9554 HARDEN BLVD/ST RT 13
CAMDEN, NY  13316

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP586 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 115 | **TOTAL** ▶ | $191.78 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721655 |
| Date: | 02/20/2018 |
| Order #: | 723805 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #403
X DOCK
2345 BUFFALO RD @ PIXLEY
GATES, NY  14624

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP403 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 11 | 219 | |
| | **TOTAL** ▶ | $365.76 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721656 |
| Date: | 02/20/2018 |
| Order #: | 723804 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #360
X DOCK
RT. 5 & OXBOW RD.
CANASTOTA, NY  13032

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP360 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 30-LARGE TOPS GRADE A | 7 | 30 | 210 | 1.38000 | $289.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| | | 13 | | 297 | TOTAL ▶ | $476.86 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

# COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721657 |
| Date: | 02/20/2018 |
| Order #: | 723803 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #452
X DOCK
98 SOUTH AVENUE
HILTON, NY 14468

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP452 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 14111070 | 30-MED TOPS GRADE A | 6 | 30 | 180 | 1.01000 | $181.80 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 4 | 15 | 60 | 1.85000 | $111.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 28 | 577 | **TOTAL** ▶ | $938.82 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721658 |
| Date: | 02/20/2018 |
| Order #: | 723802 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #453
X DOCK
27 SLAYTON AVE.
SPENCERPORT, NY  14559

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP453 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 15 | | 325 | **TOTAL** ▶ | $558.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721659 |
| Date: | 02/20/2018 |
| Order #: | 723801 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #531
XDOCK
6726 route 9
Rhinebeck, NY  12572

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP531 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11122000 | 24-JUMBO KREHER GR AA | 2 | 24 | 48 | 1.44500 | $69.36 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 8 | 180 | **TOTAL** ▶ | $276.75 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721660 |
| Date: | 02/20/2018 |
| Order #: | 723800 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #522
X DOCK
2300 N. TRIPHAMMER RD
ITHACA, NY  14850

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP522 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 2 | 15 | 30 | 1.75000 | $52.50 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 3 | 15 | 45 | 3.19000 | $143.55 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 6 | 9 | 54 | 3.82000 | $206.28 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 4 | 9 | 36 | 2.98000 | $107.28 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 4 | 15 | 60 | 2.38000 | $142.80 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 30 | 429 | **TOTAL** ▶ | $1020.88 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721661 |
| Date: | 02/20/2018 |
| Order #: | 723799 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #601
X DOCK
1702 EAST 38TH STREET
ERIE, PA  16510

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP601 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 12 | | 171 | **TOTAL** | $336.43 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721662 |
| Date: | 02/20/2018 |
| Order #: | 723798 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #594<br>X DOCK<br>3385 MAIN STREET<br>MEXICO, NY  13114 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP594 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| | | 6 | | 135 | | $224.94 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶  $224.94

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721663 |
| Date: | 02/20/2018 |
| Order #: | 723797 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #248
X DOCK
11200 MAPLERIDGE RD RT 31
MEDINA, NY  14103

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP248 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 3 | 12 | 36 | 1.46500 | $52.74 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13311070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.38000 | $207.00 |
| 13311070 | 20-18LARGE TOPS GR A | 8 | 20 | 160 | 2.07000 | $331.20 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC | 21 | | 451 | TOTAL ▶ | $782.76 |
|---|---|---|---|---|---|---|
| | PO Box 410 | | | | | |
| | Clarence NY 14031 | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721664 |
| Date: | 02/20/2018 |
| Order #: | 723796 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #009
XDOCK
1000 PORTAGE ROAD
NIAGARA FALLS, NY 14301

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP009 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.38000 | $207.00 |
| 13311070 | 20-18LARGE TOPS GR A | 5 | 20 | 100 | 2.07000 | $207.00 |
| 14111070 | 30-MED TOPS GRADE A | 2 | 30 | 60 | 1.01000 | $60.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 24 | 516 | **TOTAL** ▶ | $876.01 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721665 |
| Date: | 02/20/2018 |
| Order #: | 723795 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #212<br>X DOCK<br>800 HARLEM RD<br>WEST SENECA, NY  14224 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP212 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 7 | 30 | 210 | 1.38000 | $289.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

| REMIT TO: | Krehers Farm Fresh Eggs LLC<br>PO Box 410<br>Clarence NY 14031 | 24 | | 482 | TOTAL ▶ | $860.10 |
|---|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721666 |
| Date: | 02/20/2018 |
| Order #: | 723794 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #228
X DOCK
150 NIAGARA STREET
TONAWANDA, NY  14150

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP228 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 18 | | 352 | **TOTAL** ▶ | $615.54 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721667 |
| Date: | 02/20/2018 |
| Order #: | 723792 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #569<br>X DOCK<br>54 E. MAIN ST.<br>NORWICH, NY 13815 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP569 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 6 | | 122 | TOTAL | $183.75 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721668 |
| Date: | 02/20/2018 |
| Order #: | 723791 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #237
X DOCK
6363 TRANSIT RD
DEPEW, NY  14043

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP237 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 10 | 30 | 300 | 1.38000 | $414.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| | | 13 | | 347 | **TOTAL** ▶ | $501.27 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721669 |
| Date: | 02/20/2018 |
| Order #: | 723790 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #597
X DOCK
1330 WASHINGTON ST.
WATERTOWN, NY 13601

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP597 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 120 | TOTAL | $195.75 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721670 |
| Date: | 02/20/2018 |
| Order #: | 723789 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #207
X DOCK
3035 NIAGARA FALLS BLVD
AMHERST, NY  14228

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP207 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 30000077 | 100-XLARGE REPACK CTNS | 1 | 1 | 1 | .00000 | $0.00 |
| | | 15 | | 292 | | $498.97 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶  $498.97

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721671 |
| Date: | 02/20/2018 |
| Order #: | 723788 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #367
X DOCK
71 NELSON ST.
CAZENOVIA, NY  13035

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP367 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 11 | | 239 | **TOTAL** ▶ | $447.51 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721672 |
| Date: | 02/20/2018 |
| Order #: | 723787 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #450
X DOCK
1800 LAKE ROAD
HAMLIN, NY  14464

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP450 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 90 | **TOTAL** | $206.37 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721673 |
| Date: | 02/20/2018 |
| Order #: | 723786 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #369
X DOCK
181 SHOP CITY PLAZA
SYRACUSE, NY  13206

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP369 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 1 | 10 | 10 | 1.35000 | $13.50 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 267 | **TOTAL** ▶ $434.01 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721674 |
| Date: | 02/20/2018 |
| Order #: | 723785 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #585
X DOCK
3830 ROME RD.
PULASKI, NY  13142

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP585 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.36000 | $35.70 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| | 9 | 133 | **TOTAL** ▶ $255.21 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721675 |
| Date: | 02/20/2018 |
| Order #: | 723784 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS WHSE. #51
XDOCK
5873 GENESEE ST.
LANCASTER, NY 14086

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP051 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13212010 | 30-LARGE BULK USDA GR AA | 4 | 30 | 120 | 1.34000 | $160.80 |
| | | 4 | | 120 | | $160.80 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶    $160.80

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721676 |
| Date: | 02/20/2018 |
| Order #: | 723782 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #366
X DOCK
40 FENNELL ST.
SKANEATELES, NY  13152

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP366 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 10 | 208 | |
| | **TOTAL** ▶ | $367.20 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721677 |
| Date: | 02/20/2018 |
| Order #: | 723781 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #598
X DOCK
261 UTICA BLVD.
BOONVILLE, NY  13309

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP598 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 8 | | 154 | **TOTAL** | $253.28 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721678 |
| Date: | 02/20/2018 |
| Order #: | 723780 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY 14240-1027 | TOPS MARKETS #247<br>X DOCK<br>22382 ROUTE 19<br>WARSAW, NY 14569 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP247 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

REMIT TO:   Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 23 | 403 | |
| | **TOTAL** ▶ | $825.10 |

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721679 |
| Date: | 02/20/2018 |
| Order #: | 723779 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #209
X DOCK
2000 WASHINGTON STREET
JAMESTOWN, NY 14701

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP209 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 10 | | 176 | **TOTAL** | $324.46 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721680 |
| Date: | 02/20/2018 |
| Order #: | 723778 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #373
X DOCK
700 FIRST NORTH ST.
SYRACUSE, NY  13208

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP373 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 3 | 30 | 90 | 1.01000 | $90.90 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 2 | 10 | 20 | 1.35000 | $27.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 30000076 | 100-LARGE EMPTY REPACKS | 2 | 1 | 2 | .00000 | $0.00 |

| | | | |
|---|---|---|---|
| | 25 | 476 | |
| | | **TOTAL** ▶ | $757.24 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721681 |
| Date: | 02/20/2018 |
| Order #: | 723777 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #113
XDOCK
425 NIAGARA ST
BUFFALO, NY  14201

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP113 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.98750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18XLARGE TOPS GR A | 4 | 20 | 80 | 2.09700 | $167.76 |
| 13111070 | 30-LARGE TOPS GRADE A | 7 | 30 | 210 | 1.38000 | $289.80 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 4 | 30 | 120 | 1.01000 | $121.20 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 3 | 10 | 30 | 1.35000 | $40.50 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 3 | 15 | 45 | 2.38000 | $107.10 |
| | | 35 | | 742 | | $1211.94 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶  $1211.94

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721682 |
| Date: | 02/20/2018 |
| Order #: | 723776 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #271
X DOCK
64 E. WASHINGTON ST.
ELLICOTTVILLE, NY 14731

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP271 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 19 | 355 | |

**TOTAL** ▶ $681.20

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721683 |
| Date: | 02/20/2018 |
| Order #: | 723775 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #589
X DOCK
22050 SEAWAY SHOPPING CTR
WATERTOWN, NY  13601

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP589 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| | | 6 | | 117 | **TOTAL** ▶ | $180.44 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721684 |
| Date: | 02/20/2018 |
| Order #: | 723774 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #210
X DOCK
345 AMHERST (GRANT)
BUFFALO, NY  14207

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP210 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.38000 | $207.00 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 15012070 | 10-SMALL 2.5DZ TOPS GR A | 10 | 10 | 100 | 1.35000 | $135.00 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 25 | | 436 | | | |
|---|---|---|---|---|---|---|

**TOTAL** ▶  $659.85

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721685 |
| Date: | 02/20/2018 |
| Order #: | 723773 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #678
X DOCK
EAST MAIN ST., RR #1
CANTON, PA  17724

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP678 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 137 | | $208.32 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** ▶

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721686 |
| Date: | 02/20/2018 |
| Order #: | 723772 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #361
X DOCK
3803 BREWERTON RD-ARPT PL
N. SYRACUSE, NY  13212

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP361 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| | | 8 | | 127 | **TOTAL** ▶ | $249.66 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721687 |
| Date: | 02/20/2018 |
| Order #: | 723771 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #665
X DOCK
712 W. 38TH ST LIBERTY PL
ERIE, PA 16508

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP665 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13311070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.38000 | $207.00 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 464 | TOTAL | $883.33 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721688 |
| Date: | 02/20/2018 |
| Order #: | 723770 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #273
X DOCK
51 MAIN ST RANDOLPH PLAZA
RANDOLPH, NY  14772

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP273 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **REMIT TO:** Krehers Farm Fresh Eggs LLC | | 8 | | 150 | **TOTAL** ▶ | $265.74 |
| PO Box 410 | | | | | | |
| Clarence NY 14031 | | | | | | |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721689 |
| Date: | 02/20/2018 |
| Order #: | 723769 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**

TOPS MARKETS #451
X DOCK
408 WEST AVE
ALBION, NY  14411

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP451 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 6 | 115 | |

**TOTAL** ▶  $180.33

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721690 |
| Date: | 02/20/2018 |
| Order #: | 723768 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #587<br>X DOCK<br>217 ERIE BLVD. WEST<br>ROME, NY  13440 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP587 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| | | 6 | | 139 | TOTAL ▶ | $241.92 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| COMMENTS |
|---|
| |

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721691 |
| Date: | 02/20/2018 |
| Order #: | 723767 |

**Sold To:**

TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**

TOPS MARKETS #362
X DOCK
620 NOTTINGHAM RD.
SYRACUSE, NY 13210

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP362 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 2 | 30 | 60 | 1.39800 | $83.88 |
| 12311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.09700 | $125.82 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 4 | 20 | 80 | 2.07000 | $165.60 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR A | 3 | 9 | 27 | 3.82000 | $103.14 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | 29 | | 549 | **TOTAL** | $1022.21 |
|---|---|---|---|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721692 |
| Date: | 02/20/2018 |
| Order #: | 723766 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #576
X DOCK
504 1/2 S. FRANKLIN ST.
WATKINS GLEN, NY  14891

| CUSTOMER  # | TERMS | P.O.  # | REF # |
|---|---|---|---|
| TOP576 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 95 | **TOTAL** | $204.84 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721693 |
| Date: | 02/20/2018 |
| Order #: | 723765 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #372
X DOCK
4141 S. SALINA ST.
SYRACUSE, NY  13205

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP372 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| | | 7 | | 152 | **TOTAL** ▶ | $238.68 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721694 |
| Date: | 02/20/2018 |
| Order #: | 723764 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #131
X DOCK
700 THRUWAY PLAZA DRIVE
CHEEKTOWAGA, NY  14225

| CUSTOMER  # | TERMS | P.O.  # | REF  # |
|---|---|---|---|
| TOP131 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| | | 6 | | 130 | TOTAL | $203.37 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721695 |
| Date: | 02/20/2018 |
| Order #: | 723763 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #359
X DOCK
800 W. GENESEE ST.
CHITTENANGO, NY  13037

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP359 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | | |
|---|---|---|---|---|
| | 12 | 169 | **TOTAL** ▶ | $333.89 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721696 |
| Date: | 02/20/2018 |
| Order #: | 723762 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #070
XDOCK
7375 BOSTON STATE RD.
NORTH BOSTON, NY  14110

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP070 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 6 | 130 | **TOTAL** ▶ | $222.39 |

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721697 |
| Date: | 02/20/2018 |
| Order #: | 723761 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #677
X DOCK
595 ELMIRA ST.
TROY, PA  16947

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP677 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 2 | 12 | 24 | 1.46500 | $35.16 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 13 | | 263 | **TOTAL** ▶ | $433.53 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721698 |
| Date: | 02/20/2018 |
| Order #: | 723760 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #227
X DOCK
9660 TRANSIT RD @ FRENCH
EAST AMHERST, NY 14051

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP227 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 2 | 12 | 24 | 1.96750 | $47.22 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 4 | 30 | 120 | 1.38000 | $165.60 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR  A | 2 | 15 | 30 | 1.75000 | $52.50 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 22 | 394 | |
| | **TOTAL** ▶ | $701.68 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721699 |
| Date: | 02/20/2018 |
| Order #: | 723759 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #599
XDOCK
409 Fulton Street
Hannibal, NY  13074

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP599 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 6 | | 95 | | |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**TOTAL** $212.70

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721700 |
| Date: | 02/20/2018 |
| Order #: | 723758 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #364
X DOCK
87 E. STATE ST.
SHERRILL, NY  13461

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP364 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 12 | 230 | |

| TOTAL ▶ | $434.74 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721701 |
| Date: | 02/20/2018 |
| Order #: | 723757 |

| Sold To: | Ship To: |
|---|---|
| TOPS MARKETS, LLC<br>PO BOX 1027<br>BUFFALO, NY  14240-1027 | TOPS MARKETS #365<br>X DOCK<br>119 W. SENECA ST.<br>MANLIUS, NY  13104 |

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP365 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |
| | | 11 | | 206 | **TOTAL** | $358.05 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721702 |
| Date: | 02/20/2018 |
| Order #: | 723756 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #568
X DOCK
5 COMMONS DR., RT 28
COOPERSTOWN, NY  13326

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP568 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13111070 | 30-LARGE TOPS GRADE A | 2 | 30 | 60 | 1.38000 | $82.80 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 2 | 9 | 18 | 2.98000 | $53.64 |
| | | 7 | | 127 | | |
| | | | | | TOTAL | $253.62 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721703 |
| Date: | 02/20/2018 |
| Order #: | 723755 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #412
X DOCK
1900 CLINTON AVE S
BRIGHTON, NY  14618

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP412 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 6 | 20 | 120 | 2.07000 | $248.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 2 | 30 | 60 | 0.71000 | $42.60 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 2 | 15 | 30 | 1.85000 | $55.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 3 | 15 | 45 | 2.38000 | $107.10 |
| 28000007 | 6-6CT EB CAGE FREE HARD COOKED | 1 | 6 | 6 | 2.25000 | $13.50 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 29 | 566 | |
| | **TOTAL** ▶ | $1004.10 |

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721704 |
| Date: | 02/20/2018 |
| Order #: | 723754 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #435
X.DOCK
6179 ROUTE 96
FARMINGTON, NY 14425

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP435 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 5 | 30 | 150 | 1.38000 | $207.00 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE PETE & GERRY ORG BRN GR A | 2 | 9 | 18 | 3.82000 | $68.76 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 17 | 332 | |

| TOTAL ▶ | $587.82 |
|---|---|

**COMMENTS**

KREHERS FARM FRESH EGGS

**INVOICE**

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721705 |
| Date: | 02/20/2018 |
| Order #: | 723753 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #533
XDOCK
16 Jon J Wager Way
LaGrangeville, NY  12540

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP533 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 11122000 | 24-JUMBO KREHER GR AA | 1 | 24 | 24 | 1.44500 | $34.68 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 8 | 30 | 240 | 1.38000 | $331.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 3 | 15 | 45 | 1.90000 | $85.50 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 3 | 15 | 45 | 1.85000 | $83.25 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| | | 25 | | 574 | TOTAL ▶ | $921.60 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721706 |
| Date: | 02/20/2018 |
| Order #: | 723752 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #428
X DOCK
2140 WALWORTH-PENFIELD RD
WALWORTH, NY  14568

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP428 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 1 | 30 | 30 | 1.38000 | $41.40 |
| 13311070 | 20-18LARGE TOPS GR A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 7 | | 124 | TOTAL | $260.82 |

REMIT TO:  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721707 |
| Date: | 02/20/2018 |
| Order #: | 723751 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY 14240-1027

**Ship To:**
TOPS MARKETS #417
X DOCK
1601 PENFIELD RD.
ROCHESTER, NY 14625

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP417 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12111070 | 30-XLARGE TOPS GRADE A | 1 | 30 | 30 | 1.39800 | $41.94 |
| 12311070 | 20-18XLARGE TOPS GR A | 1 | 20 | 20 | 2.09700 | $41.94 |
| 13111070 | 30-LARGE TOPS GRADE A | 6 | 30 | 180 | 1.38000 | $248.40 |
| 13311070 | 20-18LARGE TOPS GR A | 2 | 20 | 40 | 2.07000 | $82.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 20113112 | 15-LARGE WH CAGE FREE KREHER GR A | 1 | 15 | 15 | 1.75000 | $26.25 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 1 | 15 | 15 | 1.90000 | $28.50 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 1 | 10 | 10 | 2.89005 | $28.90 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 1 | 10 | 10 | 2.82000 | $28.20 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 2 | 9 | 18 | 3.82000 | $68.76 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:** Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | | |
|---|---|---|---|
| 23 | 449 | **TOTAL** ▶ | $785.58 |

**COMMENTS**

KREHERS FARM FRESH EGGS

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

# INVOICE

| | |
|---|---|
| Invoice #: | 01-721708 |
| Date: | 02/20/2018 |
| Order #: | 723746 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #238
X DOCK
658 W MAIN STREET (RT 39)
ARCADE, NY  14009

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP238 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR  A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 7 | 30 | 210 | 1.38000 | $289.80 |
| 13311070 | 20-18LARGE TOPS GR A | 7 | 20 | 140 | 2.07000 | $289.80 |
| 13432070 | 30-6PK LARGE TOPS GR A | 1 | 30 | 30 | 0.71000 | $21.30 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20863432 | 15-LARGE OMEGA3 TOPS GR A | 1 | 15 | 15 | 1.56500 | $23.48 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 1 | 9 | 9 | 3.82000 | $34.38 |
| 20893142 | 9-LARGE NELLIES FREE RANGE BRN GR A | 1 | 9 | 9 | 2.98000 | $26.82 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |
| | | 24 | | 522 | **TOTAL** ▶ | $876.65 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

## COMMENTS

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721709 |
| Date: | 02/20/2018 |
| Order #: | 723745 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #517
X DOCK
3918 STATE ROUTE 281
CORTLAND, NY  13045

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP517 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 10192105 | 12-SUPER JUMBO KREHER GR A | 1 | 12 | 12 | 1.96750 | $23.61 |
| 11153070 | 12-JUMBO TOPS GR A | 1 | 12 | 12 | 1.46500 | $17.58 |
| 12311070 | 20-18XLARGE TOPS GR A | 2 | 20 | 40 | 2.09700 | $83.88 |
| 13111070 | 30-LARGE TOPS GRADE A | 3 | 30 | 90 | 1.38000 | $124.20 |
| 13311070 | 20-18LARGE TOPS GR A | 3 | 20 | 60 | 2.07000 | $124.20 |
| 14111070 | 30-MED TOPS GRADE A | 1 | 30 | 30 | 1.01000 | $30.30 |
| 20851132 | 12-JMB EGGLAND BEST GR A | 1 | 12 | 12 | 2.56000 | $30.72 |
| 20852132 | 15-XL EGGLANDS BEST GR AA | 2 | 15 | 30 | 1.90000 | $57.00 |
| 20852352 | 10-18XL EGGLAND B GRADE A | 2 | 10 | 20 | 2.89005 | $57.80 |
| 20853352 | 10-18LARGE EGGLNDBST GR A | 2 | 10 | 20 | 2.82000 | $56.40 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 1 | 15 | 15 | 3.19000 | $47.85 |
| 20883142 | 9-LARGE  PETE & GERRY ORG BRN GR  A | 7 | 9 | 63 | 3.82000 | $240.66 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 2 | 15 | 30 | 2.38000 | $71.40 |
| 28000015 | 9-Large Brn Nest Fresh Pasture Raised Gr AA | 1 | 9 | 9 | 3.52000 | $31.68 |
| | | 29 | | 443 | **TOTAL** | $997.28 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

**COMMENTS**

KREHERS FARM FRESH EGGS

# INVOICE

5411 DAVISON RD
CLARENCE, NY 14031-0410
716-759-6802
Animal Husbandry #: 114

| | |
|---|---|
| Invoice #: | 01-721710 |
| Date: | 02/20/2018 |
| Order #: | 723735 |

**Sold To:**
TOPS MARKETS, LLC
PO BOX 1027
BUFFALO, NY  14240-1027

**Ship To:**
TOPS MARKETS #109
ORCHARD FRESH #109
4050 NORTH BUFFALO RD.
ORCHARD PARK, NY  14127

| CUSTOMER # | TERMS | P.O. # | REF # |
|---|---|---|---|
| TOP109 | 14 DAYS | | |

| ITEM CODE | DESCRIPTION | Quantity | PACK | UNITS | UNIT PRICE | TOTAL PRICE |
|---|---|---|---|---|---|---|
| 13311000 | 20-18LARGE KREH GRADE A | 1 | 20 | 20 | 2.07000 | $41.40 |
| 20853132 | 15-LG EGGLAND BEST GR AA | 1 | 15 | 15 | 1.85000 | $27.75 |
| 20853632 | 15-CAGE FREE BRN EB LARGE GR A | 1 | 15 | 15 | 2.50000 | $37.50 |
| 20853832 | 15-EB ORG BRN LARGE GR A | 2 | 15 | 30 | 3.19000 | $95.70 |
| 23132066 | 15-BROWN LARGE KREHR GR A | 1 | 15 | 15 | 2.38000 | $35.70 |

**REMIT TO:**  Krehers Farm Fresh Eggs LLC
PO Box 410
Clarence NY 14031

| | | |
|---|---|---|
| 6 | 95 | |

**TOTAL** ▶   $238.05

**COMMENTS**