**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 |
| | : | |
| **TOPS HOLDING II CORPORATION,** *et al.*, | : | **Case No. 18-22279 (RDD)** |
| | : | |
| Debtors.[1] | : | **(Jointly Administered)** |
| | : | |

-------------------------------------------------------------x

SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL
AFFAIRS FOR

**TOPS HOLDING II CORPORATION,** *et al.*

**CASE NO. 18-22279**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Tops Holding II Corporation (3709), Tops MBO Corporation (4249), Tops Holding LLC (2536), Tops Markets, LLC (2810), Tops Markets II Corporation (6401), Tops PT, LLC (2050), Tops Gift Card Company, LLC (6105), Erie Logistics LLC (9381), and TM1, LLC (2409).

**GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND
LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

Tops Holding II Corporation ("**Holdings**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**" or the "**Company**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and, collectively, the "**Schedules**") and Statement of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") in the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").[2]

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals. The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements and inadvertent errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

---

[2] Capitalized terms used but not defined herein shall have the respective meanings ascribed to such terms in the Final DIP Order or Buenzow Declaration (each as defined below), as applicable.

1

WEIL:\96553119\2\77738.0004

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

1. **Description of the Cases.** On February 21, 2018 (the "**Commencement Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 23, 2018, the Bankruptcy Court entered an order authorizing the joint administration of these cases pursuant to Bankruptcy Rule 1015(b). On March 6, 2018, the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation.** For financial reporting purposes, the Debtors historically prepare consolidated financial statements, which include information for Holdings and its debtor affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements, neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

    The Debtors attempted to attribute the assets and liabilities, certain required financial information, and various cash disbursements to the particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets and liabilities have been recorded with the correct legal entity on the Schedules and Statements.

    Given, among other things, the uncertainty surrounding the valuation of certain assets and liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor's reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time before or after the Commencement Date.

3. **Reporting Date.** The Debtors completed a normal fiscal period close on February 24, 2018 (the "**Reporting Date**"). Consequently, to simplify the reporting, the reported asset values in Schedules A and B align with the asset values as of the Reporting Date, and the liability values in Schedules D, E, F are as of the Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below).

4.    **Current Values.** The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records.  Unless otherwise noted, the carrying value on the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.

5.    **Consolidated Entity Accounts Payable and Disbursement Systems.** As described in the Cash Management Motion,[3] the Debtors utilize an integrated, centralized cash management system, in the ordinary course of business, to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors maintain a consolidated accounts payable and disbursements system (the "Consolidated AP System) to pay operating and administrative expenses through various disbursement accounts.  In addition to being the means by which all Debtor payables are recorded and paid, the Consolidated AP System also is the means by which Franchised Store payables are recorded and paid, as described in the *Motion of Debtors for Authorization to Honor Franchise Agreements in the Ordinary Course of Business (ECF No 10)  (*the "Franchise Motion").  As described in the Franchisee Motion, given the intertwined nature of activities between the Debtors and the Franchised Stores, it would be unduly burdensome to segregate accounts payable records and payments.  As such, it is likely that claim amounts included in the Schedules and payment amounts included in the Statements, contain amounts attributable to the Franchised Stores.

6.    **Accuracy**. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

7.    **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Reporting Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were

---

[3] *Motion of Debtors Pursuant to 11 U.S.C. §§ 105(a), 363, 364, 503, and 507 Requesting Interim and Final Authority to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Changes to the Cash Management System in the Ordinary Course of Business, (III) Continue Intercompany Transactions, (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims and for Related Relief* [ECF No. 5] (the "**Cash Management Motion**")

expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

8.    **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

9.    **Payment of Prepetition Claims Pursuant to First Day Orders.** Within the first three days of the Debtors' chapter 11 cases, the Bankruptcy Court entered orders (the "**First-Day Orders**") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) service fees and charges assessed by the Debtors' banks and debit and credit card companies; (b) claims of warehousemen and miscellaneous lien claimants; (c) certain insurance obligations; (d) obligations to "critical vendors;" (e) customer programs obligations; (f) employee wages, salaries, and related items, including employee benefit programs and independent contractor obligations; (g) taxes and assessments; (h) amounts held in trust or on a consignment basis where the company has collected on behalf of a third party; and (i) certain obligations owed in connection with the Debtors' franchised stores. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such scheduled amounts reflect balances owed as of the Commencement Date. To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement. The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First-Day Orders.

10.    **Other Paid Claims.** To the extent the Debtors have reached any post-petition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

11.    **Setoffs.** The Debtors routinely incur certain setoffs from customers and suppliers in the ordinary course of business. Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, customer programs, returns, promotional funding, warranties, refunds, and other disputes between the Debtors and their customers and/or suppliers. These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document. Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements. Any setoff of a prepetition debt to be applied against the Debtors must comply with the Bankruptcy Code.

12.    **Inventory.** Inventories are valued at cost on the company balance sheet. Non-perishable inventory is at cost using the retail inventory method. Perishables, pharmacy, distribution center and other inventories are stated at cost. Inventory reserves and adjustments are based on calculations of a sample store physical inventory results, product-mix adjustments, and other inventory reserves on the Debtors' books and records. As such, individual inventory balances reported include inventory reserves.

13.    **Property, plant and equipment.** Owned property, plant and equipment are carried at cost. The costs of additions, improvements and major replacements are capitalized, while maintenance and repairs are charged to expense as incurred. Depreciation and amortization are calculated on a straight-line basis over the estimated useful lives of the related assets. Buildings are depreciated based on lives varying from twenty to forty years and equipment is depreciated based on lives varying from three to ten years. Leasehold improvements are amortized over the lesser of their estimated useful lives or the remaining available lease terms, up to a maximum life of ten years. The inventories, property, plant and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens.

14.    **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

   a.   Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   b.   The listing of a claim (a) on Schedule D as "secured." (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken. Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

   c.   In the ordinary course of their business, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of its business. Any such leases are set forth in Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule F. The

property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor. Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

d. The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

e. The Debtors' businesses are part of a complex enterprise. Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions. The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

f. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

g. Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.   The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

15. **Global Notes Control.** In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

**<u>Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities</u>**

1.  **Schedules A/B**

    a.  **Part 1.** As set forth more fully in the Debtors' Cash Management Motion, the Debtors fund their operations through a series of disbursement accounts. The Debtors maintain certain of these disbursement accounts as zero-balance accounts, and, therefore, such accounts do not carry a cash balance at the close of each business day. The values assigned to the Debtors' interest in these accounts are net of any disbursements made therefrom as of the close of business on the Reporting Date. Accordingly, due to the timing of account reconciliations and the flow of funds in the Debtors' Cash Management System, the values assigned to the Debtors' interest in these accounts may be listed as negative dollar amounts.

    As described in the Franchisee Motion, customer purchases using credit or debit cards at Franchised Stores are aggregated with credit and debit card purchases at Debtors' stores, prior to cash remittances from the credit / debit card processing companies to the Debtors. As such, it is likely that a portion of the account balances included in Part 1 are attributable to the Franchised Stores.

    b.  **Part 2.** Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. These amounts do not necessarily reflect assets the Debtors will be able to collect or realize.

    c.  **Part 3.** The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, credit card processors, medical insurance companies, or other parties, which are calculated net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.

    d.  **Part 4.** The Debtors' have non-controlling interests in both publicly-traded securities and privately held companies and partnerships. Where publicly traded values were available, the Debtors' have estimated the market value of their publicly–traded investments.

    e.  **Part 5.** Part 5 identifies the estimated value of the Debtors' store and warehouse inventories as of the Reporting Date. The Debtors have estimated an amount of lost or damaged inventory and deducted such amount from their inventory balance. The Debtors have estimated the value of inventory purchased in the 20 days prior to the Commencement Date. This estimate is not meant to be an indication of claims allowed under Section 503(b)(9) of the Bankruptcy Code.

f.  **Part 7.**   The Debtors have identified owned office furniture, fixtures, and equipment.  Actual realizable values may vary significant relative to net book values as of the Reporting Date.

g.  **Part 8.**  The Debtors have identified leased vehicles and owned machinery, fixtures, and equipment.  Actual realizable values may vary significant relative to net book values as of the Reporting Date.

h.  **Part 9.**  Part 9 only includes a Debtor's owned and leased real property. If there are multiple named owners of certain real property, the real property only is listed on one Debtor's fixed-asset register, and, therefore, is listed in only one Part 9 entry.

Due to the complexity of certain of the Debtors' leasing and real estate transactions, the Debtors inadvertently may have listed certain properties as fee simple assets in Part 9 when such properties are in fact properties that are subject of certain of the executory contracts and unexpired leases reported on Schedule G.  Further, due to the volume of the Debtors' real and personal property holdings, the Debtors may have listed certain assets as real property assets when such holdings are in fact in the nature of personal property holdings. The Debtors also may have listed certain assets as personal property assets when such holdings are in fact real property holdings.  The Debtors expressly reserve their right to amend, re-categorize and/or re-characterize their interests in such real property and such asset holdings at a later time should the Debtors determine such interests or holdings were listed incorrectly.

The Debtors have included in real property, leasehold improvements for items including store fixtures, which were funded and accrued to the balance sheet as of the Reporting Date.  Many of these leasehold improvements pertain to stores which the Debtors lease from third parties.

i.  **Part 10**.   Schedules B60 – B62 identify the various trademarks, internet domain names, and licenses owned and maintained by the Debtors.  Certain of the Debtors have customer information from loyalty card programs or pharmacy prescription records, both of which contain personally identifiable information. Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on the Schedules.

As of the Reporting Date, the Debtors books and records included balances for various intangible assets as well as goodwill.  These balances generally reflect transaction consideration from the 2013 Management Purchase (as defined in the Buenzow Declaration), not allocable to physical assets.  Due to the passage of time and changing industry conditions, these balances are likely not reflective of realizable values.

j.  **Part 11.**  The annual net operating loss ("NOL") amounts have not been adjusted by the Debtors' effective tax rate.  The NOL carryforward amounts listed were last measured at the end of fiscal year 2017, and do not reflect any reductions for cancellation of debt, or IRS limitations, and thus are not meant to be used as an estimate of the tax attributes that would survive the Chapter 11 cases.

8

k.  Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule B are reported from the Debtors' books and records as of the Reporting Date. Any amounts reported typically reflect amounts seeking to be recovered and / or costs incurred pursuing causes of action, and may not reflect ultimate recoverable amounts.  The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

1.  **Schedule D.** The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim.  To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred before the Commencement Date.

Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, including the Final DIP Order (as defined below), the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has  been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or  the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D only are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Pursuant to the *Final Order (I) Authorizing Postpetition Financing, (II) Authorizing Use of Cash Collateral, (III) Granting Liens and Providing Superpriority Administrative Expense Status, (IV) Granting Adequate Protection, (V) Modifying Automatic Stay, and (VI) Granting Related Relief* [ECF No. 238 (the "**Final DIP Order**"), all amounts outstanding under the pre-petition ABL credit facility were permanently retired or replaced in the case of letters-of-credit, subject to customary challenge periods.  As such, the Debtors have not included any claims related to the pre-petition ABL credit facility in Schedule D.

Detailed descriptions of the Debtors' prepetition debt structure, Guarantees, and descriptions of collateral relating to the bank debt contained on Schedule D are contained

WEIL:\96553119\2\77738.0004

in the *Declaration of Michael Buenzow Pursuant to Rule 1007-2 of the Local Bankruptcy Rules for the Southern District of New York* [ECF No. 4] (the "**Buenzow Declaration**").

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

2.      **Schedule E.** The claims listed on Schedule E arose and were incurred on various dates; a determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule E arose or were incurred before the Commencement Date.

The Debtors have not listed any tax, wage, or wage-related obligations for which the Debtors have paid pursuant to First-Day Orders on Schedule E.  The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E are entitled to priority claims.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E. Therefore, the Debtors have listed all such claims as unliquidated, pending final resolution of ongoing audits or other outstanding issues.

The Debtors sell gift cards to customers in the normal course of business.  The gift cards can be applied by customers toward purchases of groceries in the Debtors' stores.  Due to the volume and frequency of gift card sales, the Debtors are not able to identify i) all of the individual gift card holders, and ii) the unredeemed value remaining on the individual gift cards.  Accordingly, unredeemed gift card claims have not been included in Schedule E.

The Debtors reserve the right to assert that any claim listed on Schedule E does not constitute a priority claim under the Bankruptcy Code.

3.      **Schedule F.** The Debtors have exercised their reasonable efforts to list all liabilities on Schedule F of each applicable Debtor. As a result of the Debtors' consolidated operations, however, the reader should review Schedule F for all Debtors in these cases for a complete understanding of the unsecured debts of the Debtors. Certain creditors listed on Schedule F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Schedule F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Schedule F. The Debtors reserve their

right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule F of any Debtor. In addition, certain claims listed on Schedule F may be entitled to priority under 11   U.S.C. § 503(b)(9).

The Debtors have made reasonable efforts to include all unsecured creditors on Schedule F including, but not limited to, trade creditors, landlords, utilities, consultants, and other service providers; however, the Debtors believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Schedule F.

The Debtors' have historically maintained their accounting books and records on a consolidated basis.  As such, the Debtors' have not included any intercompany claim amounts in Schedule F.  Pursuant to the *Final Order Authorizing Debtors to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Changes to the Cash Management System in the Ordinary Course of Business, (III) Continue Intercompany Transactions, (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims, and for Related Relief* [ECF No. 198], beginning with the Commencement Date, the Debtors have maintained records of all intercompany transactions.

The Debtors' accounting system tracks vendors using a number assigned to each vendor. Because many vendors service the Debtors' stores at several different locations, there may be instances in which the same vendor has been assigned multiple vendor numbers. For purposes of Schedule F, the Debtors have not aggregated all claims of such vendors with multiple vendor numbers; rather the Debtors have separately listed the claims of such vendors under each vendor number and should not be construed as giving rise to duplicate claims to a vendor for the same services or goods delivered to a Debtor. Unless otherwise noted, the claims listed on Schedule F are based on the Debtors' books and records as of the Commencement Date.

Schedule F also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule F. The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.

Schedule F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Commencement Date. The Debtors have made reasonable efforts to include as contingent, unliquidated and/or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has accrual or receipt not invoiced.

The claims of individual creditors may not reflect credits and/or allowances due from

creditors to the applicable Debtor. The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims, pursuant to the First Day Orders. To the extent practicable, each Debtor's Schedule F is intended to reflect the balance as of the Commencement Date, adjusted for post-petition payments under some or all of the First Day Orders. Each Debtor's Schedule F will reflect some of the Debtor's payment of certain claims pursuant to these orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule F. Certain Debtors may pay additional claims listed on Schedule F during these Chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule F to reflect such payments or to modify the claims register to account for the satisfaction of such claims. Additionally, Schedule F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.    **Schedule G.** Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively the "**Agreements**"), review is ongoing and inadvertent errors, omissions or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, as described in herein, certain confidential information has been omitted or redacted.

The Debtors have not listed short-term purchase and sales orders because of their large number and transitory nature. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments, and agreements which may not be listed on Schedule G. Executory agreements that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (i) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G and (iii) to amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such Agreements may have been listed on a different Debtor's Schedule G.

5.   **Schedule H.** The Debtors are party to various secured debt agreements which were executed by multiple Debtors and other domestic subsidiaries. The obligations of guarantors under prepetition, secured credit agreements are noted on Schedule H for each individual debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed on each Debtor's Schedule F and SOFA Part 3, as applicable, they have not been set forth individually on Schedule H. Further, the Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

WEIL:\96553119\2\77738.0004

**<u>Specific Notes With Respect to the Debtors' Statements of Financial Affairs</u>**

1.  **SOFA 1.** The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP. The Debtors did not make specific adjustments to sales to account for items such as vendor allowances that may result in incremental cash receipts, but are recognized as reductions to cost of goods sold.

    The Debtors' fiscal year ends on the last Saturday of each calendar year:

    FY 2016: Comprised of 52 weeks ending December 31, 2016, consisting of 13 four-week accounting periods.

    FY 2017: Comprised of 52 weeks ending December 30, 2017, consisting of 13 four-week accounting periods.

    FY 2018: Comprised of 7 weeks ending February 17, 2018, plus three additional days through February 20, 2018.

2.  **SOFA 3.** Certain negative amounts may appear in the Debtors' response to SOFA 3 as a result of allocating consolidated payments to the appropriate Debtor that may have incorporated ordinary course credits or offsets available to the Debtor at the time of payment.

    The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from November 23, 2017 to February 20, 2018. The actual dates that cash cleared the Debtors' bank accounts were not considered. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements. It is expected, however, that many payments included in SOFA 3 have payment clear dates that are the same as payment dates (e.g., wires and other forms of electronic payments).

    The response to SOFA 3 excludes disbursements or transfers listed on SOFA 4.

    Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors.

3.  **SOFA 4.** The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  Insider medical, dental, or fringe benefits paid directly by the Debtors have not been included.  To the extent that insiders receive benefits such as car allowances, those payments have been included as expense reimbursements to the extent paid directly to the employee.  The Debtors also issue corporate-paid credit

cards and reimburse direct business expenses incurred by the insiders.  Such business expenses have not been included in SOFA 4.

Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.

Amounts still owed to creditors will appear on the Schedules of Assets and Liabilities for each of the Debtors.

4.    **SOFA 5.** The operating Debtors occasionally return damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtors are not aware of any property that has been returned to the seller.

5.    **SOFA 6**.  In the ordinary course of business, the Debtors' receive benefits from their trade vendors including but not limited to rebates, promotional allowances, dividends, and contractual sharing of profits and discounts.  These Debtor receivables are typically settled with the Debtors setting off the receivables against payments to the vendors.  In some instances, the amounts are settled in cash.  Given the frequency of these transactions, and the burden created in attempting to isolate them from normal course payments, the Debtors have not listed these ordinary course setoffs in SOFA 6.

6.    **SOFA 7.** The actions described in response to SOFA 7 are the responsive proceedings or pending proceedings of which the Debtors are aware. The actions described in SOFA 7 include employee related matters and pending cases against the Debtors. Environmental-related proceedings and notifications are excluded in SOFA 7, but are included in SOFA 23.

The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings. Further, the Debtors own property in numerous jurisdictions and in the ordinary course of business have disputed property valuations/tax assessments. The Debtors have not listed such disputes on SOFA 7.

7.    **SOFA 9.** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

8.    **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately processing the Commencement Date are listed on that Debtor's response to SOFA 11.

Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders.

9.    **SOFA 13.** The Debtors may, from time to time and in the ordinary course of business, transfer equipment and other assets and/or sell certain equipment and other assets to third parties. These types of ordinary course transfers of equipment have not been disclosed in SOFA 13. Transactions that involve the sale of owned property, assignment of store leases, and sale-leaseback transactions are included in SOFA 13.

As part of the store closure process, the Debtors may sell equipment, hardware and other assets with value to interested parties such as the landlord and/or third party liquidators. It is also not uncommon for the Debtors to abandon assets in place at the locations for which they have no future use or have been unable to sell to a third party. Certain *de minimis* transfers of assets resulting from such actions may have not been captured in the Debtors' response to SOFA 13.

10.    **SOFA 16.**   In the ordinary course of business, the Debtors' collect customer information from sources including but not limited to, TOPS BonusPlus cards.  The Debtors' maintain a privacy policy regarding the use of such information, and the policy is accessible to customers on each of the Debtors two websites (www.topsmarkets.com and www.orchardfresh.com) (the "**Websites**").  The Debtors also maintain prescription-related information on their pharmacy customers.  All pharmacy records are kept and maintained in strict accordance with the privacy and confidentiality requirements mandated by Federal and state law.  The Debtors' privacy policy for pharmacy records is available on the Websites, and at all of their pharmacy locations.

11.    **SOFA 17.**   The Debtors' have listed the 401(k) plans for which they are plan administrators.  Prior to the Commencement Date, the Debtors also contributed to pension funds administered by third parties including the parties affiliated with the Teamsters and UFCW, and have included such pension funds in response to SOFA 32.  Since the Debtors are not responsible for their administration, the Teamsters and UFCW pension funds have not been included in SOFA 17.

12.    **SOFA 21.** In the ordinary course of business, the Debtors' retail locations contain various assets owned by others including, but not limited to, copy machines, vending equipment, and amusement games. In addition, in the ordinary course of business, certain stores contain inventory owned by others which is sold in the stores, including, but not limited to, greeting cards and magazines. The Debtors are not responsible for such inventory and certain property subject to such arrangements may not be included in the Debtors' response to SOFA 21. Additionally, the Debtors may utilize leased property in their ordinary course of business. Therefore, the Debtors may hold property subject to leases listed in Schedule G.

Further, as described in the *Motion Pursuant to 11 U.S.C. §§ 105(a), 363, and 541 Authorizing the Debtors to Release Certain Funds Held in Trust and to Continue to*

*Perform and Honor Obligations Under the Coin Deposit and Consignment Arrangements* ([ECF No. 12] and the "**Trust Fund Motion**"), in the normal course of business the Debtors collect customer cash on account of activities including cash transfers, money orders, bill payments, lottery ticket purchases, and sales tax collections. These customer collections are not property of the Debtors and are passed through to the applicable beneficiaries. Since the underlying transactions are described in the Trust Fund Motion, the Debtors' response to SOFA 21 does not itemize such property or funds held in trust.

13.    **SOFA 23.** The Debtors have listed existing store locations for which environmental remediation actions were in-process as of the Commencement Date. The Debtors were in compliance with all remediation requirements as of the Commencement Date, and were not subject to any judicial proceedings related to environmental issues. While the Debtors believe they were diligent in their efforts, it is possible that certain of the claims listed in SOFA 23 for a particular Debtor may also relate to another Debtor and may have been inadvertently left off such other Debtor's response to SOFA 23.

14.    **SOFA 25.** The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25. All such entities were either merged with other entities owned by the Debtors or were dissolved prior to the Commencement Date.

15.    **SOFA 26.** The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients have included regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested, subject to customary non-disclosure requirements.

16.    **SOFA 27.** The Debtors' inventory control procedures require physical inventory counts of each i) store perishable inventory, ii) store non-perishable inventory, iii) store pharmacy inventory, and iv) warehouse inventory. Due to the Debtors' extensive store footprint and the specific counting procedures for the different inventory categories, the category-specific counts are done on a staggered basis. Accordingly, the Debtors have included inventory levels for the two fiscal period ends immediately prior to the Commencement Date (December 30, 2017 and January 27, 2018) in lieu of providing a summary of the last two physical inventories.

17.    **SOFA 30.** Any and all known disbursements to insiders of the Debtors, as defined above, have been listed in response to SOFA 4. The items listed under SOFA 30 incorporate by reference any items listed under SOFA 4, and vice versa.

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | TOPS MARKETS, LLC |
| United States Bankruptcy Court for the: | NEW YORK - SOUTHERN DISTRICT |
| Case number (if known) | 18-22277 |

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/16

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2018 | To 2/21/2018 | ☑ Operating a business<br>☐ Other | $277,982,176.30 |
| For prior year: | From 1/1/2017 | To 12/31/2017 | ☑ Operating a business<br>☐ Other | $2,000,896,504.80 |
| For the year before that: | From 1/1/2016 | To 12/31/2016 | ☑ Operating a business<br>☐ Other | $1,947,393,586.10 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2018 | To 2/21/2018 | GAINS ON SALE OF ASSETS | $3,997.51 |
| For prior year: | From 1/1/2017 | To 12/31/2017 | GAINS ON SALE OF ASSETS | $28,924.61 |
| For the year before that: | From 1/1/2016 | To 12/31/2016 | GAINS ON SALE OF ASSETS | $25,350.96 |
| From the beginning of the fiscal year to filing date: | From 1/1/2018 | To 2/21/2018 | INCOME FROM INVESTMENT | $0.00 |
| For prior year: | From 1/1/2017 | To 12/31/2017 | INCOME FROM INVESTMENT | $114,907.00 |
| For the year before that: | From 1/1/2016 | To 12/31/2016 | INCOME FROM INVESTMENT | $110,134.00 |
| From the beginning of the fiscal year to filing date: | From 1/1/2018 | To 2/21/2018 | INTEREST INCOME | $107,098.63 |
| For prior year: | From 1/1/2017 | To 12/31/2017 | INTEREST INCOME | $880,312.09 |
| For the year before that: | From 1/1/2016 | To 12/31/2016 | INTEREST INCOME | $792,385.87 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

SEE ATTACHED SOFA EXHIBIT 3

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ☐ None

    SEE ATTACHED SOFA EXHIBIT 4

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ☑ None

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

    ☑ None

| Part 3: | Legal Actions or Assignments |
| --- | --- |

7.  **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
    List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

    ☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| ALICIA WILSON V. TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>810304/2017 | | | |
| ALTHER BENNETT V. TOPS MARKETS LLC & TOPS FRIENDLY MARKETS #451 | SLIP/FALL | ORLEANS COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>17-43826 | | | |
| Amber Lesniak Discrimination | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>EEOC No. 525-2017-002 | | | |
| ANITA MESSURA VS. TOPS MARKET, LLC; AND RB-3 ASSOCIATES & BENDERSON 85-1 TRUST | CIVIL LITIGATION | ORLEANS COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>1542733 | | | |
| ANN CHRISTIAN V. TOPS MARKETS LLC, INDIVIDUALLY AND D/B/A TOPS STORE NUMBER 401, BALDWIN REAL ESTATE CORPORATION | SLIP/FALL | MONROE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2017-3417 | | | |
| Anthony Dandridge | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>SDHR No. 10186820 | | | |
| Anthony D'Orazio v. New York State Division of Human Rights and Tops Markets, LLC | EMPLOYMENT RELATED DISPUTE | SDHR/Supreme Court, Erie County | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>SDHR No. 10183835; Sup. Ct, Erie County Index No. 807203/2017 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ANTHONY GUADAGNA & SANDRA GUADAGNA V. ALDEN CENTER, LLC, TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>800496/2016 | | | |
| Anthony Nardozzi Discrimination | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>SDHR No. 1088390 | | | |
| ASHLEY BOVANIZER V. RICHARD SELBERT, BENDERSON DEV. CO. LLC, TOPS MARKETS LLC  (CASE TAKE OVER BY BENDERSON, AWAITNG STIP)) | SLIP/FALL | NIAGARA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>E1603081/2016 | | | |
| ASHLEY SZEGDA VS. TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>2012003219 | | | |
| BARBARA A. SCHOEN V. TOPS MARKETS LLC, MPDNY, LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>I2011-2155 | | | |
| BARBARA CONYERS VS. TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>2013001666 | | | |
| BETTY L. ZOLYONE V. TOPS MARKETS, INC., DDR CORPORATIO, ETAL .  (THIS CLAIM WAS TAKEN OVER BY SUPERMARKET MANAGEMENT) | SLIP/FALL | NIAGARA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>E155758/2015 | | | |
| BRANDY KOCH V. TOPS MARKETS LLC | SLIP/FALL | CITY OF BUFFALO, NY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2259 | | | |
| BRENDA KING VS. TOPS MARKETS, LLC, TOPS MARKETS, BATAVIA AND ALAN RILEY | CIVIL LITIGATION | GENESEE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>65586 | | | |
| Chase Burdic Discrimination | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>SDHR No. 10183706 | | | |
| CHERYL ROSE VS. TOPS MARKETS, LLC; WEST GATES CIP, LLC; BENDERSON DEVELOPMENT COMPANY, LLC, FRASCH PROPERTY MAINTENANCE, LLC | CIVIL LITIGATION | MONROE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>2016-902 | | | |
| CHRISTINA BROCK V. TOPS MARKETS LLC, NORTHEAST FACILITIES MAINTENANCE | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>811618/2015 | | | |
| CHRISTINE J. SKOTNICKI VS. DDR ORCHARD PARK, LLC AND TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>2011003354 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CHRISTINE OLSEN V. TOPS MARKETS LLC<br><br>**Case number**<br>I2013-0829 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CRAIG CURE V. TOPS MARKETS, LLC<br><br>**Case number**<br>46621 | CIVIL LITIGATION | SENECA COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CRYSTAL KARIM V. TOPS MARKETS LLC AND MEDINA CENTER, LLC<br><br>**Case number**<br>804763/2016 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| CYNTHIA MAY V.TOPS MARKETS, TOPS MARKETS LLC<br><br>**Case number**<br>801906/2017 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DAVID LUDER V. TOPS MARKET, TOPS MARKETS, LLC<br><br>**Case number**<br>K1-2016-1131 | SLIP/FALL | CHAUTAUQUA CTY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| David Quinn<br><br>**Case number**<br>SDHR 10191262 | Public Accommodation Case - Human Rights | SDHR | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| David Rice Discharge Arbitration<br><br>**Case number**<br>n/a | EMPLOYMENT RELATED DISPUTE | ARB | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DAVID W. KING V. TOPS MARKETS LLC, TOPS MARKETS #228<br><br>**Case number**<br>18013635 | SLIP/FALL | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☐ Concluded |
| DAWN C. ALLEN AND JAMES W. ALLEN V. TOPS MARKETS LLC<br><br>**Case number**<br>16-3662 | SLIP/FALL | MONROE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEBRA DEANGELO V. TOPS MARKETS LLC<br><br>**Case number**<br>266704 | SLIP/FALL | DELAWARE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DEBRA LESTER V. TOPS MARKETS LLC<br><br>**Case number**<br>2017-607 | SLIP/FALL | MONROE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DENISE REDRICK V . TOPS MARKETS AND JOHN AND JANE DOE 1-99<br><br>**Case number**<br>801787/2016 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| DIONE M. RICHART-MORRISON VS. TOPS MARKETS, LLC; TOPS PT, LLC<br><br>**Case number**<br>2012-3398 | CIVIL LITIGATION | ONONDAGA COUTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| DONIELLE TAYLOR V. TOPS MARKETS LLC, TOPS FRIENDLY MARKETS, KELLERMEYER BERGGENSONS SERV. (BERGENSONS ASSUMED DEFENSE)<br><br>**Case number**<br>2017-002428 | SLIP/FALL | MONROE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| Donnell Richardson Discrimination<br><br>**Case number**<br>SDHR No. 10180812 | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DOROTHY DUDEK V. TOPS MARKETS, LLC, D/B/A TOPS NO. 220, TRANSIT FRENCH ASSOCIATES, LLC, JOHN DOE 1 THROUGH 5<br><br>**Case number**<br>818443/2017 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DOROTHY MARTIN AND RICHARD MARTIN VS. TOPS MARKETS, LLC<br><br>**Case number**<br>2017-1092 | CIVIL LITIGATION | CHEMUNG COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ELFI SMITH VS. TOPS MARKETS, LLC<br><br>**Case number**<br>14-0013 | CIVIL LITIGATION | GREENE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| EUNICE LEONE, LEWIS LEONE V. TOPS MAREKTS LLC, RIDGE GOODMAN PLAZA MEMBER LLC, RIDGE GOODMAN PLAZA LLC, RIDGE GOODMAN LP, RIDGE GOODMAN ASSOCIATES<br><br>**Case number**<br>2014-763 | SLIP/FALL | MONROE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| GARY ANDZEL V. TOPS STORE #49 STORE MANAGER KRISTEN GOETZ<br><br>**Case number**<br>811947/2017 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| GERALDINE M. ANDERSON AND LARRY E. ANDERSON VS. TOPS MARKETS, LLC; TOPS FRIENDLY MARKETS; TOPS PT, LLC; PEPSIO, INC.; PEPSI BOTTLING GROUP AND PEPSI-COLA SALES AND DISTRIBUTION, INC.<br><br>**Case number**<br>AD 95 OF 2016 | CIVIL LITIGATION | WARREN COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| GLORIA BLACKMON V. TOPS MARKETS LLC<br><br>**Case number**<br>816486/2017 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| GLORIA JULYAN, PAUL JULYAN V. S & R COMPANY OF WEST SENECA NEWCO, LLC, TOPS MARKETS, LLC<br><br>**Case number**<br>812484/2016 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| GWENDOLYN TYES V. TOPS MARKETS, LLC<br><br>**Case number**<br>802849/2014 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| HILDA MARIE GUSAKOV & IGNATY GUSAKOV INDIVIDUALL AND AS HUSBAND AND WIFE V. TOPS MARKETS LLC<br><br>**Case number**<br>804793/2016 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| IBT, Local 264 (matter 729354)<br><br>**Case number**<br>03-CA-199920 | Employment Law Case - NLRB | NLRB | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| IBT, Local 264 (matter 729354)<br><br>**Case number**<br>03-CA-199920 | Employment Law Case - NLRB | NLRB | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| IBT, Local 264(drug policy) 729257 | Employment Law Case - NLRB | NLRB | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 03-CA-197729 | | | |
| IBT, Local 264(drug policy) 729257 | Employment Law Case - NLRB | NLRB | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 03-CA-197729 | | | |
| IN THE MATTER OF TOPS MARKETS, LLC, RESPONDENT. PROCEEDING UNDER SECTION 113 OF THE CLEAN AIR ACT, 42 U.S.C. § 7413. | ENVIRONMENTAL | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY REGION 2 | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** INDEX NO. CAA-02-2017-1003 | | | |
| INA E. WILLIAMS V. TOPS FRIENDLY MARKETS, STORE NO.667 AND TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT, PA | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** N/AV | | | |
| IOLA BROWN VS. TOPS MARKETS, LLC, PORTAGE CENTER, LLC AND TOPS HOLDING, LLC | CIVIL LITIGATION | NIAGARA COUNTY COURT | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** E155620/2015 | | | |
| JADE ANDERSON V. TOPS MARKETS, LLC, D/B/A TOPS #220, TRANSIT FRENCH ASSOCIATES LLC | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 814491/2016 | | | |
| JAHAIRA TORRES V. TOPS MARKETS, LLC, TOPS MARKETS, LLC D/B/A TOPS FRIENDLY MARKETS | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 800206/2018 | | | |
| JAMES MCGEE AND MELISSA MCGEE V. TOPS MARKETS LLC | SLIP/FALL | MONROE COUNTY COURT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 16/13997 | | | |
| JAMES MICHALSKI V. TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 810760/2015 | | | |
| JANET NELSON WASHINGTON AND WILLIE WASHINGTON VS. TOPS MARKETS, LLC | CIVIL LITIGATION | MONROE COUNTY COURT | ☐ Pending ☐ On appeal ☑ Concluded |
| **Case number** 12-13049 | | | |
| JANICE CAOLROLL V. TOPS MARKETS INC., RUSSO DEVELOPMENT (SETTLED $7500 STOPPED PAYMENT ON CHECK) | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** E1603081/2016 | | | |
| JANIS KENNEY & DENNIS W. KENNEY V. TOPS MARKETS, LLC  & GCBC/BENDERSON ASSOC | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending ☐ On appeal ☐ Concluded |
| **Case number** 804974/2017 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| JEAN FOLEY AND JOHN FOLEY V. TOPS MARKETS, LLC & 4250 MCKINLEY PARKWAY AND BUFFALO SOUTHWESTERN, LLC AND 570 DELAWARE AVENUE<br><br>**Case number**<br>800413/2018 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JEANETTE H. MAKARAINEN  AMD DENNIS MAKARAINEN V. TOPS MARKETS, LLC<br><br>**Case number**<br>2017EF894 | SLIP/FALL | ONONDAGA COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JEFFREY HENDERSON V. TOPS MKTS LLC., TOPS HOLDING LLC, TOPS HOLDING II CORP.<br><br>**Case number**<br>22071 | SLIP/FALL | ONONDAGA COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| Jenna Vanas<br><br>**Case number**<br>EEOC No. 525-2018-00002 | EMPLOYMENT RELATED DISPUTE | EEOC | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| Jessica Aldrich Discrimination<br><br>**Case number**<br>SDHR No. 10183210 | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JESSICA GLASCO VS. TOPS MARKETS, LLC; TOPS MARKET #49; TOPS HOLDING, LLC; TOPS HOLDING II CORPORATION; TOPS MARKETS LL CORPORATION; HAPPY ICE, LLC; HAPPY ICE CORP.; ARTIC GLACIER, INC.; ARTIC GLACIER NEW YORK, INC.; ARTIC GLACIER ROCHESTER, INC.; ARTIC GL<br><br>**Case number**<br>807867/2015 | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| JESSICA N. FRANCIS V. COLE/COTOPS TONAWANTDA NY, LLC, A/K/A COLE OF COTOPS TONAWANDA NY LLC, DEFENDANTS, COLE/COPTPS TONAWANDA NY, LLC A/K/A COLE OF COTOPS TONAWANDA NY LLC, COLE /COTOPS TONAWANDA NY LLC A/K/A COLE OF COTOPS TOANWANDA NY LLC, V. TOPS MARK<br><br>**Case number**<br>12013-2311 12013-2311 TP | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JESSICA WROBEL V. TOPS MARKETS LLC<br><br>**Case number**<br>I2011-4268 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JILL M. CALL V. TOPS MARKETS, LLC, TRANSIT FRENCH ASSOCIATES, LLC, THE BELLA VISTGA GROUP, INC., PDP DVELOPMENT INC.<br><br>**Case number**<br>E157032/2015 | SLIP/FALL | NIAGARA COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| JOAN SLATTERY VS. TOPS MARKETS, LLC<br><br>**Case number**<br>800676/2013 | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| JOHN T. ONYON AND MAUREEN ONYON V. TOSP MARKETS LLC D/B/A TOPS AND CHESTERFFB, LLC<br><br>**Case number**<br>03465-17 | SLIP/FALL | ALBANY COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| Joseph Cefaratti Discipline<br><br>**Case number**<br>NLRB No. 03-CA-97942 | EMPLOYMENT RELATED DISPUTE | NLRB | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| JOWELLA INZINNA V.SARA ABENDSCHEIN V. TOPS MARKETS LLC, TOPS HOLDING, LLC, SHERDEL-A-LLC, SHERDEL, LLC SHERDELIM, LLC, ROBERT DOEL INDIVIDUALLY AND D/B/A CAPITOL CONTRACTING OF BUFFALO<br><br>**Case number**<br>807931/2017 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JOYCE HIGGINS V. TOPS MARKETS LLC, TOPS MARKETS<br><br>**Case number**<br>800239/2017 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JUANITA NEAL V. TOPS MARKETS, LLC TOPS MARKETS<br><br>**Case number**<br>818064/2017 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| JULITA GEBHARDT AND JAMES GEBHARDT VS. TOPS MARKETS, LLC<br><br>**Case number**<br>20015-EF1791 | CIVIL LITIGATION | ONONDAGA COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KENNETH SUGG V. TOPS MARKETS, LLC<br><br>**Case number**<br>I2012-002214 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KEVIN R. PRIDE V. TOPS MARKETS, LLC, 1438 SOUTH PARK AVE. CO, LLC<br><br>**Case number**<br>814462/2016 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KEYUE YUAN VS. US HOLDCO, LLC; TOPS MARKETS, LLC; THE PENN TRAFFIC COMPANY; CORNELL UNIVERSITY<br><br>**Case number**<br>10-1096 | CIVIL LITIGATION | TOMPKINS COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KIM DAHN  V. TOPS MARKETS, LLC, TOPS FRIENDLY MARKETS #212<br><br>**Case number**<br>806236/2016 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KIMBERLY A. KALES V. TOPS MARKETS LLC<br><br>**Case number**<br>813696/2016 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LUZ AYALA V.TOPS MARKETS, LLC, TOPS HOLDING LLC AND UPPER FALLS PLAZA LLC<br><br>**Case number**<br>2015-317 | SLIP/FALL | MONROE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MARGARET B. DANAHER V. TOPS MARKETS LLC, BENDERSON DEVELOPMENT CO, LLC., TRANCOM, LLC | SLIP/FALL | NIAGARA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>E157787/2016 | | | |
| MARGARET M. KELSEY AND JAMES G. KELSEY SR., V. TOPS MARKETS LLC | SLIP/FALL | MONROE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>4046/17 | | | |
| MARIA MCDOUGALL V. TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>813090/2015 | | | |
| MARILYN DIBELLA V. TOPS MARKETS LLC | SLIP/FALL | PUTNAM COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>1743/2016 | | | |
| MARK CIRUCCI V. TOPS MAREKTS LLC | SLIP/FALL | WAYNE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>74061 | | | |
| MARQUELLA HARDY V. TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>817420/2017 | | | |
| MARY G. KIMBLE AND RICHARD T. KIMBLE VS. TOPS MARKETS, LLC | CIVIL LITIGATION | CHEMUNG COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>2467 | | | |
| MARY SAULLE V. TOPS MARKETS, LLC | SLIP/FALL | ONONDAGA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2017EF1432 | | | |
| MELANIE HORTON VS. TOPS MARKETS, LLC, JJK MANAGEMENT, INC.  DDR CORP, DDR UNION ROAD, LLC, C/O DIVERSIFIED REALTY CORPORATION | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>814321/2016 | | | |
| MELANIE HORTON VS. TOPS MARKETS, LLC, JJK MANAGEMENT, INC.  DDR CORP, DDR UNION ROAD, LLC, C/O DIVERSIFIED REALTY CORPORATION | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>814321/2016 | | | |
| MELISSA BAUMAN VS. HILLSHIRE BRANDS COMPANY AND TOPS MARKETS, LLC | CIVIL LITIGATION | WAYNE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>78274 | | | |
| MICHAEL CARPENTIERI V. 1438 SOUTH PARK AVENUE CO., LLC C/O BENDERSON PARTNERS, TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>812059/2015 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MICHELLE J. WHEELER V. BUFFALO FIELDS, LLC, TOPS HOLDING , LLC, TOPS MARKETS, LLC | SLIP/FALL | NIAGARA COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>154664 | | | |
| MILDRED B. APPLEWHITE VX. TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>806035/2015 | | | |
| MONICA S. GRAYSON V. TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>I2011004096 | | | |
| Morgan Eaton Discrimination | EMPLOYMENT RELATED DISPUTE | SDHR/EEOC | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>SDHR No. 10184904 | | | |
| NADIA GERSON V. TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>13078778 | | | |
| NADIA GERSON VS. TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>2013/001525 | | | |
| NANCY RUBERY AND PAUL RUBERY V. TOPS MARKETS., LLC | SLIP/FALL | ONTARIO COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>110566 | | | |
| NANCY RUBERY V.; TOPS MARKETS V. HUDSON NEWS | SLIP/FALL | ONTARIO COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>110566 | | | |
| NEW YORK STATE TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND V. TOPS MARKETS, LLC, ERIE LOGISTICS, LLC, AND TEAMSTERS LOCAL 264 INDEX NO.: 17-CV-451 | PENDING PENSION FUND MATTERS - INTERPLEADER | U.S. DISTRICT COURT FOR THE WESTERN DISTRICT OF NEW YOK | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>INDEX NO.: 17-CV-451 | | | |
| NICOLE MCILWAIN V. TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>I20913-1541 | | | |
| NYSDEC ENVIRONMENTAL AUDIT | ENVIRONMENTAL | STATE OF NEW YORK | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>N/A | | | |
| PATRICIA BROWN V. TOPS MARKETS, LLC AND THE REFRIGERATION COMPANY, LLC | SLIP/FALL | CHEMUNG COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2014-1753 | | | |
| PATRICIA J. PERRAS V. TOPS MARKETS LLC | SLIP/FALL | JEFFERSON COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2017-2638 | | | |
| PAUL KINACH V. TOPS MARKET, LLC AND BATHCANPUL LLC | SLIP/FALL | ONEIDA COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>EFCA2016 001396 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| PAULA THOMAS V. TOPS MARKETS, LLC AND TOPS MARKETS, INC. AND THE FOUR C'S, LLC, D/B/A PENN FOUR C'S LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>10785-2016 | | | |
| RACHEL MUSCATO V. S & R COMPANY OF WEST SENECA NEWCO LLC, TOPS MARKETS, LLC D/B/A TOPS, TOPS MARKETS, STORE #49 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>813622/2016 | | | |
| RAFAEL LAUREANO-AYALA V. TOPS MARKETS LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>805047/2016 | | | |
| RICHARD B. WINIARSKI AND CATHLEEN A. WINIARSKI V. TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>805182/2015 | | | |
| RICHARD LERCZAK V. TOPS MARKETS, LLC, RIDGE GOODMAN PLAZA MEMBER, LLC AP PLUMBING CONTRACTORS INC.RICHARD ANABLE | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2015-805324 | | | |
| RICKY SANDOLFINI V.TOPS FRIENDLY MARKETS | SLIP/FALL | NIAGARA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>162874/2017 | | | |
| ROBERT B. BRUNSTAD, ROSE ANN BRUNSTAD V. TOPS MARKETS LLC, TRANSIT FRENCH ASSOCIATES, TRANSIT FRENCH ASSOCIATES, LLC, JOHN DOE I, JOHN DOE II, JOHN DOE III | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>800591/2015 | | | |
| Robert Bell v. Tops Markets, LLC | EMPLOYMENT RELATED DISPUTE | Supreme Court, Steuben County | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>Index No. 2016-470 cv | | | |
| ROBERT ILES VS. TOPS MARKETS, LLC | CIVIL LITIGATION | OSWEGO COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>16-0076 | | | |
| ROBERTA ATCHISON V. KEUKA PROPERTIES, LLC AND/OR TOPS MARKETS, LLC AND/OR YUNIS REALTY INC. | SLIP/FALL | STEUBEN COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2017-1556 | | | |
| ROBERTA KOSECK V. KNOX GREY ASSOC LLC, TOPS FRIENDLY MKTS & TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>811207/2017 | | | |
| ROSE MARIE EIDSHAHEN (RUSSO) V. TOPS MARKETS LLC | SLIP/FALL | NIAGARA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>E159954/2016 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ROSE MARIE GROGAN V. TOPS MARKETS LLC (TOPS #680) AKA TOPS FRIENDLY MARKETS STORES, ARMSTRONG CAPITOL MANAGEMENT AND ARMSTRONG REALTY MANAGEMENT, LLC | SLIP/FALL | BRADFORD CTY, PA. | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>N/AV | | | |
| SANDRA A. GREEN VS. TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>811841/2014 | | | |
| SHAMILLA FLOYD & DARREN FLOYD INDIVIDUALLY AND AS WIFE AND HUSBAND V. TOPS MARKETS LLC, COLE/COTOPS ARCADE, NY 14009 | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>12013-803359 | | | |
| SHERRY DAVIS V. TOPS MARKETS, LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>806535 | | | |
| STEVEN JAMES V. TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>81614/2017 | | | |
| SUSAN PANEK V. TOPS MARKETS, TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>801807/2016 | | | |
| SUSAN GRAHAM AND JAIME BECHT INDIVIDUALLY AND AS WIFE AND HUSBAND V. TOPS MARKETS LLC, COLE/COTOPS YOUNGMANN NY, LLC C/O CT CORPORATION SYSTEMY | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>807704/2014 | | | |
| SUSAN LOWES AND JAMES LOWES VS. TOPS MARKETS, LLC | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>811023/2015 | | | |
| SUSAN WISE, DAVID T. WISE V. TOPS MARKETS LLC | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>801005/2016 | | | |
| TAMARA WAGNER V. TOPS MARKETS, LLC, 2140 GRAND ISLAND BOULEVARD ASSOCIATES LLC, 2140 GRAND ISLAND BLVD., INC., RB-3 ASSOCIATES, RANDALL ASSOCIATES, RONALD BENDERSON | SLIP/FALL | ERIE COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>810269/2014 | | | |
| TAMI S. CARR V. TOPS MARKETS LLC | SLIP/FALL | NIAGARA COUNTY COURT | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>151813 | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| THERESA JAMES VS. LB-UBS 2007-C6-3500 MAIN STREET STATION, LLC, MCKINLEY INC. TOPS MARKETS, LLC<br><br>**Case number**<br>802818/2017 | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| THERESA JAMES VS. LB-UBS 2007-C6-3500 MAIN STREET STATION, LLC, MCKINLEY INC. TOPS MARKETS, LLC<br><br>**Case number**<br>802818/2017 | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| THOMAS FOLEY AND DONNA FOLEY, HIS SPOUSE VS. TOPS MARKETS, LLC, COLE/COTOPS ARCADE NY, LLC C/O COTOPS, LLC<br><br>**Case number**<br>809282/2014 | CIVIL LITIGATION | ERIE COUNTY COURT | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| TIMOTHY R. BOGUMIL & COLLEEN BOGUMIL, INDIVIDUALLY AND AS HUSBAND AND WIFE V. SOPAR, LLC SOPAR-A-LLC ,TOPS MARKETS LLC<br><br>**Case number**<br>817728/2017 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TINA M. GIHOOLY V. TOPS MARKETS, LLC, TOPS FRIENDLY MARKETS #245<br><br>**Case number**<br>805817/2015 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| Tops Markets, LLC, Tops MBO Corporation, Tops Holding II Corporation, Tops Holding LLC, Tops Market II Corporation, Tops Gift Card Company, LLC And Tops Pt, LLC<br><br>**Case number**<br>Civ No. 17-cv-6113 | CIVIL LITIGATION | U.S. District Court, WDNY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| UFCW, Local 464A (Lagrange)<br><br>**Case number**<br>03-CA-192010 | Employment Law Case - NLRB | NLRB | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| UFCW, Local 464A (cease and desist)<br><br>**Case number**<br>03-CA-196668 | Employment Law Case - NLRB | NLRB | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VERNAL LOGAN V.TOPS MARKETS LLC & COCA COLA REFRESHMENTS USA INC., D/B/A/ THE COLA COLA BOTTLING COMPANY OF NEW YORK<br><br>**Case number**<br>17-10946 | SLIP/FALL | MONROE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VICENT MCKENZIE V. TOPS MARKETS LLC<br><br>**Case number**<br>806863/2015 | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VICTORIA BRAITHWAITE V. TOPS MARKETS LLC, TOSP HOLDING, LLC, PORTAGE CENTER LLC<br><br>**Case number**<br>E159343/2016 | SLIP/FALL | NIAGARA COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| VIRGINIA ELLIS & ALLEN ELLIS V. TOPS MARKETS LLC<br><br>**Case number**<br>2017-1846 | SLIP/FALL | CHEMUNG COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| VIRGINIA P. COYNE AND ROBERT COYNE | SLIP/FALL | ERIE COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>801049/2016 | | | |
| WILLIAM PAULDINE V. TOPS MARKETS LLC & JOHN DOE | SLIP/FALL | CORTLAND COUNTY COURT | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| **Case number**<br>2016-17-123 | | | |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

**Part 4:    Certain Gifts and Charitable Contributions**

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| MEALS ON WHEELSBUFFALO<br>100 JAMES E. CASEY DR.<br><br>BUFFALO, NY  14206 | Cash | Various | $5,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| BUFFALO ZOO<br>BUFFALO ZOOLOGICAL GARD<br>300 PARKSIDE AVE<br><br>BUFFALO, NY  14214 | Cash | Various | $3,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| MARCH OF DIMES FOUNDATION<br>ATTN: STEPHANIE TABER<br>435 LAWRENCE BELL DR<br>SUITE 9<br>WILLIAMSVILLE, NY  14221 | Cash | Various | $19,500.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| EDEN CORN FESTIVAL<br>PO BOX 86<br><br>EDEN, NY  14057 | Cash | Various | $7,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| ROCHESTER ST PATRICKS DAY PARADE COMMITTEE INC<br>PO BOX 199<br>144 VILLAGE LANDING<br>BROCKPORT, NY  14420 | Cash | Various | $30,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |
| CHABAD LUBAVITCH<br>1037 WINTON ROAD SOUTH<br><br>ROCHESTER, NY  14618 | Cash | Various | $4,000.00 |
| **Recipient's relationship to debtor**<br>N/A | | | |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| SALVATION ARMY<br>BUFFALO AREA SERVICES<br>ATTN: GENERAL JOHN GOWAN<br>960 MAIN STREET<br>BUFFALO, NY  14202-1197<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $8,750.00 |
| GEORGE EASTMAN HOUSE<br>ATTN: JANE LORD BROOKER<br>900 EAST AVENUE<br><br>ROCHESTER, NY  14607<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,000.00 |
| SOUTHEAST FOUNDATION<br>181 LINCOLN STREET<br><br>DEPEW, NY  14043<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $5,000.00 |
| WOMEN CHILDRENS HOSPITAL OF<br>BUFFALO FOUNDATION<br>1028 MAIN ST<br>4TH FLOOR<br>BUFFALO, NY  14202<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $24,500.00 |
| AVON ROTARY CLUB<br>PO BOX 1<br><br>AVON, NY  14414<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| BUFFALO NIAGARA PARTNERSHIP INC<br>ATTN: ANDREW J RUDNICK PRES CEO<br>257 WEST GENESEE ST<br>SUITE 600<br>BUFFALO, NY  14202-2657<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $11,000.00 |
| FOOD INDUSTRY ALLIANCE OF NYS<br>130 WASHINGTON AVENUE<br><br>ALBANY, NY  12210<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| GOLISANO CHILDRENS<br>HOSPITAL AT STRONG<br>ROCHESTER UNIV MED CTR<br>300 E. RIVER RD.<br>ROCHESTER, NY  14627<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $8,202.00 |
| BUFFALO URBAN LEAGUE<br>15 E GENESEE ST<br><br>BUFFALO, NY  14203<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $14,627.15 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| UPSTATE FOUNDATION<br>750 E ADAM STREET<br>CAB 326<br><br>SYRACUSE, NY 13210<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,500.00 |
| HOSPICE FOUNDATION<br>225 COMO PARK BLVD.<br><br>BUFFALO, NY 14227-1480<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $8,800.00 |
| CS CHARITIES INC<br>TD BANK LOCKBOX<br>2300 ST GEORGE RD<br><br>WILLISTON, VT 05495<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $12,500.00 |
| YMCA OF GREATER ROCHESTER<br>BAY VIEW FAMILY YMCA<br>1209 BAY ROAD<br><br>WEBSTER, NY 14580<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,000.00 |
| GREATER EAST AURORA CHAMBER<br>OF COMMERCE<br>652 MAIN ST<br><br>EAST AURORA, NY 14052-1783<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| CHILDRENS REHABILITATION<br>FOUNDATION<br>6114 BROADWAY<br><br>LANCASTER, NY 14086<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $15,000.00 |
| DOWN SYNDROME PARENT GROUP<br>OF WNY<br>222 CULPEPPER RD<br><br>WILLIAMSVILLE, NY 14221<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| ST. MARYS ELEMENTARY SCHOOL<br>2 ST. MARYS HILL<br><br>LANCASTER, NY 14086<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,400.00 |
| GMR OF WNY<br>ATTN: LOU FIORELLO<br>PO BOX 1934<br><br>CHEEKTOWAGA, NY 14225<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,500.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| KIDS ESCAPING DRUGS<br>920 HARLEM RD<br><br>WEST SENECA, NY  14224<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $10,000.00 |
| ST JOSEPHS COLLEGIATE INSTITUTE<br>845 KENMORE AVE<br><br>BUFFALO, NY  14223<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,000.00 |
| SYRACUSE FESTIVAL OF RACES LLC<br>213 SCOTT AVE<br><br>SYRACUSE, NY  13224<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $6,000.00 |
| BUFFALO NIAGARA CONVENTION VISITORS BUREAU<br>617 MAIN ST<br>SUITE 200<br>BUFFALO, NY  14203<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| FLYING W RANCH<br>685 FLYING W RANCH RD<br><br>TIONESTA, PA  16353<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,600.00 |
| JIM AND JULI BOEHEIM FOUNDATION<br>CARMELO K ANTHONY BASKETBALL CTR<br>MANLEY FIELD HOUSE<br>SYRACUSE, NY  13244<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $7,800.00 |
| GENESEE ARC<br>PO BOX 988<br>64 WALNUT ST<br><br>BATAVIA, NY  14021<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,750.00 |
| BOYS GIRLS CLUB OF LAKE SHORE<br>42 SUNSET BOULEVARD<br><br>ANGOLA, NY  14006<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,000.00 |
| SALVATION ARMY RAS<br>PO BOX 41210<br>70 LIBERTY POLE WAY<br><br>ROCHESTER, NY  14604<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,000.00 |

(Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CURE CHILDHOOD CANCER ASSOCIATION<br>200 WESTFALL RD<br><br>ROCHESTER, NY 14620<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,000.00 |
| ERIE COUNTY SPCA<br>300 HARLEM RD<br><br>WEST SENECA, NY 14224<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $10,000.00 |
| GREATER BALDWINSVILLE CHAMBER OF COMMERCE<br>27 WATER ST<br>2ND FLOOR<br>BALDWINSVILLE, NY 13027<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,500.00 |
| LYNDONVILLE AREA FOUNDATION TREVOR T COOK MEM<br>11512 RAMSHAW RD<br><br>LYNDONVILLE, NY 14098<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| PAWNY<br>ATTN: LYNN SCHMIDT<br>2005 NIAGARA FALLS BLVD<br>SUITE 3<br>AMHERST, NY 14228<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| ADIRONDACK MARATHON INC<br>ATTN: JOEL FRIEDMAN<br>PO BOX 583<br><br>SCHROON LAKE, NY 12870<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $5,000.00 |
| INTERFAITH WORKS OF CENTRAL NEW YORK<br>1010 JAMES STREET<br><br>SYRACUSE, NY 13203<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,500.00 |
| GREATER ROCHESTER TEEN BOOK FESTIVAL INC<br>1 FAIRPORT VILLAGE LANDING<br>FAIRPORT, NY 14450<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,500.00 |
| DEPEW LANCASTER BOYS GIRLS CLUB INC<br>5440 BROADWAY<br><br>LANCASTER, NY 14086<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| EA MUSIC FEST LLC<br>ATTN: JOHN VENEZIA<br>486 NORTH ST<br><br>EAST AURORA, NY  14052<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $4,000.00 |
| ELMCREST CHILDRENS CENTER<br>960 SALT SPRINGS ROAD<br><br>SYRACUSE, NY  13224<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $20,000.00 |
| CHILD FAMILY SERVICES OF<br>ERIE COUNTY<br>330 DELAWARE AVE<br><br>BUFFALO, NY  14202<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,100.00 |
| FOOD BANK OF CENTRAL NY<br>7066 INTERSTATE ISL RD<br><br>SYRACUSE, NY  13209<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,500.00 |
| FOOD BANK OF WNY<br>91 HOLT ST<br><br>BUFFALO, NY  14206-2206<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $8,341.00 |
| LYONS COMMUNITY CENTER<br>PO BOX 70<br>9 MANHATTEN ST<br><br>LYONS, NY  14489<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,050.00 |
| RYANS REASON<br>ATTN: KYLE MCGOWAN<br>90 CAMELOT DR<br><br>WEST SENECA, NY  14224<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |
| OSWEGO COUNTY OPPORTUNITIES INC<br>239 ONEIDA ST<br><br>FULTON, NY  13069<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,500.00 |
| SARANAC LAKE WINTER CARNIVAL<br>PO BOX 829<br><br>SARANAC LAKE, NY  12983<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,000.00 |

(Name)

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| CNY RONALD MCDONALD HOUSE CHARITIES INC 1100 E GENESEE ST<br><br>SYRACUSE, NY 13210<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,500.00 |
| BUFFALO POLICE ATHLETIC LEAGUE 2101 BUFFALO CITY HALL 65 NIAGARA SQUARE<br><br>BUFFALO, NY 14202<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,000.00 |
| GREATER BUFFALO METROPOLITAN CRIME STOPPERS INC ATTN: PATRICK TRONCONI PO BOX 454 BUFFALO, NY 14224-0454<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,000.00 |
| PEOPLE INC ATTN: DENISE BIENKO 1219 NORTH FOREST RD<br><br>WILLIAMSVILLE, NY 14221<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $14,870.00 |
| EPILEPSY ASSOCIATION OF WNY INC 339 ELMWOOD AVE<br><br>BUFFALO, NY 14222<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,000.00 |
| HARDSCRABBLE COMMUNITY ASSOC 7467 SOUTH BROADWAY<br><br>RED HOOK, NY 12571<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,500.00 |
| KALEIDA HEALTH 726 EXCHANGE ST SUITE 200<br><br>BUFFALO, NY 14210<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $3,500.00 |
| GOODWILL INDUSTRIES OF WNY, INC. 1119 WILLIAM ST<br><br>BUFFALO, NY 14206<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $6,100.00 |
| GREATER BUFFALO METRO CRIMESTOPPERS PO BOX 454<br><br>WEST SENECA, NY 14224<br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,000.00 |

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| KENSINGTON-LIONS CLUB<br>ATN: MILTON J DICKERSON<br>114 WERKLEY ROAD<br><br>TONAWANDA, NY  14150<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $2,650.00 |
| ROSWELL PARK ALLIANCE<br>FOUNDATION<br>ELM AND CARLTON ST<br><br>BUFFALO, NY  14263<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $37,302.22 |
| UNITED WAY BUFFALO<br>ERIE COUNTY<br>742 DELAWARE AVE<br><br>BUFFALO, NY  14209<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $33,500.00 |
| NIAGARA FALLS BOYS<br>GIRLS CLUB<br>725 17TH STREET<br><br>NIAGARA FALLS, NY  14301<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $1,600.00 |
| CATHOLIC CHARITIES<br>741 DELAWARE AVE<br><br>BUFFALO, NY  14209<br><br>**Recipient's relationship to debtor**<br>N/A | Cash | Various | $17,500.00 |

## Part 5:  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

## Part 6:  Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| EPIQ CORPORATE RESTRUCTURING<br>**Email or website address**<br>**Who made the payment, if not debtor?** | | 2/2018 | $25,000.00 |
| EVERCORE GROUP LLC<br>**Email or website address**<br>**Who made the payment, if not debtor?** | | 12/2017 - 2/2018 | $549,738.80 |
| FTI CONSULTING INC<br>**Email or website address**<br>**Who made the payment, if not debtor?** | | 12/2017 - 2/2018 | $1,417,845.39 |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| WEIL, GOTSHAL & MANAGES LLP | | 12/2017 - 2/2018 | $3,588,114.37 |
| **Email or website address** | | | |
| **Who made the payment, if not debtor?** | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Dates transfer was made | Total amount or value |
|---|---|---|---|
| Allied Frozen Storage<br>260 State St<br>Brookport, NY 14420 | Sale of Warehouse equipment | 7/26/2016 | $150,000.00 |
| **Relationship to debtor**<br>N/A | | | |
| CVS<br>1 CVS Drive<br>Woonsocket, RI 02895 | Sale of Pharmacy scripts & inventory (#536) | 12/18/2017 | $139,221.06 |
| **Relationship to debtor**<br>N/A | | | |
| CVS<br>1 CVS Drive<br>Woonsocket, RI 02895 | Sale of Pharmacy scripts & inventory (#536) | 12/13/2017 | $422,000.00 |
| **Relationship to debtor**<br>N/A | | | |
| Eckerd Corporation<br>30 Hunter Lane<br>Camp Hill, PA 17011 | Sale of Pharmacy scripts & inventory (#534) | 11/22/2017 | $192,878.67 |
| **Relationship to debtor**<br>N/A | | | |
| Eckerd Corporation<br>30 Hunter Lane<br>Camp Hill, PA 17011 | Sale of Pharmacy scripts & inventory (#534) | 11/17/2017 | $650,000.00 |
| **Relationship to debtor**<br>N/A | | | |
| Kelly's Pharmacy<br>4852 Route 81<br>PO Box 422<br>Greenville, NY 12083 | Sale of Equipment | 11/10/2017 | $12,000.00 |
| **Relationship to debtor**<br>N/A | | | |
| Perfect Temp Refrigeration<br>2100 Market St<br>Auburn, PA 17922 | Sale of equipment(Gardner) | 1/3/2018 | $180,000.00 |
| **Relationship to debtor**<br>N/A | | | |
| Schmitt Sales Inc.<br>2101 St. Rita's Lane<br>Buffalo, NY 14221 | Sale of Fuel equipment & inventory | 10/4/2017 | $5,089,880.50 |
| **Relationship to debtor**<br>N/A | | | |

**Part 7:**   **Previous Locations**

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Part 8: | Health Care Bankruptcies |
| --- | --- |

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
—   diagnosing or treating injury, deformity, or disease, or
—   providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ None

| Part 9: | Personal Identifiable Information |
| --- | --- |

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
☑ Yes. State the nature of the information collected and retained.     NAME, ADDRESS, EMAIL, TELEPHONE

Does the debtor have a privacy policy about that information?

☐ No
☑ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No.  Go to Part 10.
☑ Yes.  Does the debtor serve as plan administrator?

☐ No.  Go to Part 10.
☑ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
| --- | --- |
| TOPS MARKETS, LLC 401(K) RETIREMENT SAVINGS PLAN | 16-1592810 |

Has the plan been terminated?
☑ No
☐ Yes

| | |
| --- | --- |
| TOPS MARKETS, LLC 401(K) SAVINGS PLAN FOR UNION ASSOCIATES | 16-1592810 |

Has the plan been terminated?
☑ No
☐ Yes

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
| --- | --- |

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

## Part 12: Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes.  Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☐ No
☑ Yes.  Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| TOPS-WEST SENECA 5000 NORTH AMERICA DR. WEST SENECA, NY  14224-2254 | UNITED STATED ENVIRONMENTAL PROTECTION AGENCY, REGION 2 EMERGENCY & REMEDIAL RESPONSE DIVISION 2890 WOODBRIDGE AVE. EDISON, NJ  08837 | Pennsylvania Code - Storage Tank Act (Act 32) and the Land Recycling Act (Act 2) | 02/15/2017 |
| VARIOUS SITES OPERATED BY DEBTOR | STATE OF NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATION 625 BROADWAY ALBANY, NY  12233-1500 | Environmental Conservation Law | 05/01/2017 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes.  Provide details below.

---

## Part 13: Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business  name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|
| ERIE LOGISTICS, LLC 1760 WEHRLE DRIVE AMHERST, NY  14221 | SUPERMARKET RETAILER | 75-3069381 **Date business existed** From 06/11/2002     To CURRENT |
| TM1, LLC 1760 WEHRLE DRIVE AMHERST, NY  14221 | SUPERMARKET RETAILER | 47-3992409 **Date business existed** From 05/11/2015     To CURRENT |
| TOPS GIFT CARD COMPANY, LLC 1760 WEHRLE DRIVE AMHERST, NY  14221 | SUPERMARKET RETAILER | 26-3346105 **Date business existed** From 09/16/2008     To CURRENT |
| TOPS PT, LLC 1760 WEHRLE DRIVE AMHERST, NY  14221 | SUPERMARKET RETAILER | 27-1702050 **Date business existed** From 01/20/2010     To CURRENT |

**26. Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| DAVID LANGLESS<br>1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | From OCT 2014   To CURRENT |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| DELOITTE & TOUCHE<br>6500 SHERIDAN DR.<br>WILLIAMSVILLE, NY 14221 | From FEB 2016   To FEB 2018 |
| KP LYNCH CPA PC<br>4329 FOUR ROD ROAD<br>EAST AURORA, NY 14052 | From SEP 2017   To OCT 2017 |
| KP LYNCH CPA PC<br>4329 FOUR ROD ROAD<br>EAST AURORA, NY 14052 | From SEP 2016   To OCT 2016 |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| DAVID LANGLESS<br>1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | |

26d.  List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

SEE GLOBAL NOTE

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| KEN SCHAEFER | 1/27/2018 | $125,189,948.28 |
| **Name and address of the person who has possession of inventory records**<br>DAVID LANGLESS<br>1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | | |
| KEN SCHAEFER | 12/30/2017 | $124,056,549.92 |
| **Name and address of the person who has possession of inventory records**<br>DAVID LANGLESS<br>1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | | |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| FRANK CURCI | 1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | CHAIRMAN OF THE BOARD AND CHIEF EXECUTIVE OFFICER | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| DAVID LANGLESS | 1760 WEHRLE DRIVE AMHERST, NY 14221 | DIRECTOR, EXECUTIVE VICE PRESIDENT AND CHIEF FINANCIAL OFFICER | |
| JOHN PERSONS | 1760 WEHRLE DRIVE AMHERST, NY 14221 | DIRECTOR, PRESIDENT AND CHIEF OPERATING OFFICER | |
| JACK BARRETT | 1760 WEHRLE DRIVE AMHERST, NY 14221 | DIRECTOR, EXECUTIVE VICE PRESIDENT, HUMAN RESOURCES, ASSISTANT SECRETARY | |
| RON FERRI | 1760 WEHRLE DRIVE AMHERST, NY 14221 | DIRECTOR, EXECUTIVE VICE PRESIDENT, OPERATIONS | |
| MICHAEL BUENZOW | 1760 WEHRLE DRIVE AMHERST, NY 14221 | CHIEF RESTRUCTURING OFFICER | |
| LYNNE BURGESS | 1760 WEHRLE DRIVE AMHERST, NY 14221 | DIRECTOR | |
| TOPS HOLDING LLC | 1760 WEHRLE DRIVE AMHERST, NY 14221 | MEMBER | 100% |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ None

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

　　SEE ATTACHED SOFA EXHIBIT 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ None

| Name of the parent corporation | Employer identification number of the parent corporation. |
|--------------------------------|-----------------------------------------------------------|
| TOPS HOLDING II CORPORATATION | 46-2733709 |
| TOPS HOLDING LLC | 26-1252536 |
| TOPS MBO CORPORATION | 46-3684249 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ None

| Name of the pension fund | Employer identification number of the pension fund. |
|--------------------------|-----------------------------------------------------|
| NYS TEAMSTERS CONFERENCE PENSION AND RETIREMENT FUND | 16-6063585 |
| UFCW INTERNATIONAL UNION INDUSTRY PENSION FUND | 51-6055922 |
| UFCW Local 1262 401(k) | 46-3496310 |
| UFCW LOCAL 1262 PENSION - EMPLOYERS PENSION PLAN | 46-3496310 |
| UFCW LOCAL 1500-PENSION FUND | 23-7176372 |
| UFCW Local 1776 401(k) | 23-2949242 |
| UFCW Local 23 401(k) | 23-7083247 |
| UFCW LOCAL 464A PENSION FUND | 22-1582446 |
| UFCW Local One 401(k) | 16-6144007 |

(Name)

| Name of the pension fund | Employer identification number of the pension fund. |
|---|---|
| UFCW LOCAL ONE PENSION | 16-6144007 |

| Part 14: | Signature and Declaration |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on May 07, 2018.

✖    /s/ David Langless                                      David Langless
_____               _____
Signature of individual signing on behalf of the debtor          Printed Name

Chief Financial Officer
_____
Position or relationship to debtor


  Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?
☐ No
☑ Yes

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 1000 ISLANDS RIVER RAT CHEESE | 01/16/2018 | $107.00 | Trade-related |
| ATTN: BARB | 01/19/2018 | $21,540.50 | Trade-related |
| 242 JAMES STREET | 01/19/2018 | $398.00 | Trade-related |
| CLAYTON, NY  13624 | 01/22/2018 | $3,314.63 | Trade-related |
| | 01/24/2018 | $841.40 | Trade-related |
| | 01/29/2018 | $2,947.71 | Trade-related |
| | 02/01/2018 | $50.50 | Trade-related |
| | | **$29,199.74** | |
| 1024 MARKET STREET INC | 11/24/2017 | $71,095.75 | Rent |
| ALINEA CAPITAL GROUP | 12/26/2017 | $71,095.75 | Rent |
| ATTN: IRYNA DANYLIUK | 01/19/2018 | $115,300.02 | Rent |
| 215 BROAD ST SUITE 203 | 01/23/2018 | $71,095.75 | Rent |
| PHILADELPHIA, PA  19107 | | | |
| | | **$328,587.27** | |
| 1093 GROUP LLC | 11/24/2017 | $5,834.00 | Rent |
| 295 MAIN STREET | 12/26/2017 | $5,834.00 | Rent |
| SUITE 210 | 01/23/2018 | $5,834.00 | Rent |
| BUFFALO, NY  14203 | | | |
| | | **$17,502.00** | |
| 1225 JEFFERSON LP | 11/24/2017 | $40,000.00 | Rent |
| ATTN DAVID M FLAUM, MEMBER | 12/26/2017 | $40,000.00 | Rent |
| 39 STATE STREET | 01/23/2018 | $40,000.00 | Rent |
| SUITE 400 | | | |
| ROCHESTER, NY  14614 | | **$120,000.00** | |
| 1760 WEHRLE DRIVE LLC | 01/08/2018 | $9,703.00 | Rent |
| ATTN JAMES A ZAEPFEL, MANAGER | 01/30/2018 | $9,703.00 | Rent |
| 5505 MAIN ST | | | |
| WILLIAMSVILLE, NY  14221 | | **$19,406.00** | |
| 211 N WINTON RD LLC | 11/30/2017 | $4,333.33 | Rent |
| 159 ROBY DRIVE | 12/29/2017 | $4,333.33 | Rent |
| ROCHESTER, NY  14618 | 01/31/2018 | $4,333.33 | Rent |
| | | **$12,999.99** | |
| 2140 GRAND ISLAND BLVD | 11/24/2017 | $54,301.67 | Rent |
| PO BOX 823201 | 12/26/2017 | $54,301.67 | Rent |
| PHILADELPHIA, PA  19182-3201 | 01/23/2018 | $54,301.67 | Rent |
| | | **$162,905.01** | |
| 225 EAST MAIN STREET LLC | 11/30/2017 | $13,583.33 | Rent |
| ATTN ROBERT C MORGAN, MANAGER | 12/29/2017 | $14,416.67 | Rent |
| 1170 PITTSFORD VICTOR RD (RT 96) | 01/31/2018 | $14,416.67 | Rent |
| PITTSFORD, NY  14534 | | | |
| | | **$42,416.67** | |
| 2309 MAPLE AMHERST CO | 11/24/2017 | $29,250.00 | Rent |
| C/O BENENSON CAPITAL PARTNERS LLC | 12/26/2017 | $29,250.00 | Rent |
| ATTN LEASE ADMINISTRATION | 01/23/2018 | $29,250.00 | Rent |
| 708 THIRD AVE, 28TH FL | | | |
| NEW YORK, NY  10017-4298 | | **$87,750.00** | |
| 2468 GROUP INC | 11/24/2017 | $15,041.26 | Rent |
| 295 MAIN STREET | 12/26/2017 | $15,041.26 | Rent |
| SUITE 210 | | | |
| BUFFALO, NY  14203 | | **$30,082.52** | |

### Statement of Financial Affairs - Exhibit 3

### Tops Markets, LLC   18-22277

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 390 WMS LLC<br>ATTN DAVID H BALDAUF, MANAGER<br>7978 COOPER CREEK BLVD<br>STE 100<br>UNIVERSITY PARK, FL  34201 | 11/24/2017<br>12/26/2017<br>01/23/2018 | $39,000.00<br>$39,000.00<br>$39,000.00 | Rent<br>Rent<br>Rent |
| | | **$117,000.00** | |
| 430 NIAGARA LLC<br>460 NIAGARA ST<br>BUFFALO, NY  14201 | 11/30/2017<br>12/29/2017<br>01/31/2018 | $5,250.00<br>$5,250.00<br>$11,950.00 | Rent<br>Rent<br>Rent |
| | | **$22,450.00** | |
| 470 AURORA STREET LLC<br>460 NIAGARA STREET<br>BUFFALO, NY  14201 | 11/30/2017<br>12/29/2017 | $6,700.00<br>$6,700.00 | Rent<br>Rent |
| | | **$13,400.00** | |
| 5175 DEPEW RETAIL LLC<br>CO ZAMIAS SVCS INC<br>ATTN: JOSEPH ANTHONY<br>PO BOX 5540<br>JOHNSTOWN, PA  15904 | 11/24/2017<br>11/30/2017<br>12/26/2017<br>01/18/2018<br>01/23/2018 | $80,423.08<br>$2,076.92<br>$82,500.00<br>$5,867.95<br>$82,500.00 | Rent<br>Rent<br>Rent<br>Rent<br>Rent |
| | | **$253,367.95** | |
| 55 MOTOR AVENUE COMPANY LLC<br>10 MOUNT MISERY RD<br>HUNTINGTON, NY  11743 | 11/24/2017<br>12/26/2017<br>01/23/2018 | $21,541.30<br>$21,541.30<br>$21,541.30 | Rent<br>Rent<br>Rent |
| | | **$64,623.90** | |
| 6350 MAIN STREET LLC<br>ATTN ISAAC TENENBAUM<br>191 ROUTE 59<br>SUITE 203<br>MONSEY, NY  10952 | 12/08/2017<br>12/26/2017<br>01/31/2018 | $23,917.30<br>$23,917.30<br>$23,917.30 | Rent<br>Rent<br>Rent |
| | | **$71,751.90** | |
| 716 MANAGEMENT GROUP INC<br>ATTN: ROBERT DOEL<br>1474 JAMAICA SQUARE<br>NORTH TONAWANDA, NY  14120 | 12/08/2017<br>12/11/2017<br>12/18/2017<br>12/26/2017<br>02/12/2018 | $2,980.80<br>$993.60<br>$993.60<br>$993.60<br>$6,955.20 | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| | | **$12,916.80** | |
| 9 MECHANICS STREET LLC<br>ATTN: DIANE<br>550 LATONA RD<br>BLDG E SUITE 501<br>ROCHESTER, NY  14626 | 11/30/2017<br>12/29/2017<br>02/08/2018<br>02/14/2018 | $3,191.76<br>$3,608.43<br>$3,608.43<br>$384.43 | Rent<br>Rent<br>Rent<br>Rent |
| | | **$10,793.05** | |
| 95 NYRPT LLC<br>ATTN DAVID H BALDAUF, MANAGER<br>7978 COOPER CREEK BLVD<br>STE 100<br>UNIVERSITY PARK, FL  34201 | 11/24/2017<br>11/30/2017<br>12/26/2017<br>01/22/2018<br>01/23/2018 | $31,848.00<br>$18,979.26<br>$36,309.50<br>$249.39<br>$34,309.50 | Rent<br>Rent<br>Rent<br>Rent<br>Rent |
| | | **$121,695.65** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| A J MISSERT INC - (W) | 11/27/2017 | $6,266.45 | Trade-related |
| ATTN: DAVID MISSERT | 11/28/2017 | $1,771.60 | Trade-related |
| 25510 INDUSTRIAL BLVD | 11/29/2017 | $3,043.44 | Trade-related |
| WATERTOWN, NY  13601 | 12/11/2017 | $8,581.48 | Trade-related |
| | 12/12/2017 | $324.20 | Trade-related |
| | 12/26/2017 | $3,346.74 | Trade-related |
| | 12/28/2017 | $867.10 | Trade-related |
| | 01/08/2018 | $6,435.93 | Trade-related |
| | 01/09/2018 | $4,239.75 | Trade-related |
| | 01/10/2018 | $6,038.26 | Trade-related |
| | 01/17/2018 | $744.15 | Trade-related |
| | 01/22/2018 | $3,742.60 | Trade-related |
| | 01/23/2018 | $3,946.65 | Trade-related |
| | 02/05/2018 | $8,496.75 | Trade-related |
| | | **$57,845.10** | |
| A VAILLANCOURT | 01/16/2018 | $12,053.31 | Trade-related |
| 10364 COUNTY ROAD | | | |
| CLARENCE, NY  14031 | | **$12,053.31** | |
| A&L FOODS | 11/30/2017 | $28,452.09 | Trade-related |
| 4200 ALMOS AVE. | 12/19/2017 | $11,366.86 | Trade-related |
| BALTIMORE, MD  21215 | 01/03/2018 | $3,131.10 | Trade-related |
| | 01/16/2018 | $1,996.24 | Trade-related |
| | 01/17/2018 | $2,566.40 | Trade-related |
| | 01/22/2018 | $110.87 | Trade-related |
| | | **$47,623.56** | |
| AAA PROPERTY SERVICES INC | 12/26/2017 | $11,800.00 | Trade-related |
| ATTN: AMY CLARK | 01/22/2018 | $11,800.00 | Trade-related |
| PO BOX 301 | | | |
| 3957 PORT ST | | **$23,600.00** | |
| PULASK, NY  13142 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AAA REFRIGERATION SERVICE INC | 11/27/2017 | $738.22 | Trade-related |
| ATTN: DAN STEFFAN | 11/30/2017 | $402.34 | Trade-related |
| 1804 NEREID AVE | 12/06/2017 | $2,318.97 | Trade-related |
| BRONX, NY  10466 | 12/07/2017 | $1,202.53 | Trade-related |
| | 12/08/2017 | $883.84 | Trade-related |
| | 12/11/2017 | $2,302.58 | Trade-related |
| | 12/21/2017 | $31,509.07 | Trade-related |
| | 12/27/2017 | $2,817.51 | Trade-related |
| | 01/02/2018 | $2,444.77 | Trade-related |
| | 01/04/2018 | $363.30 | Trade-related |
| | 01/05/2018 | $5,948.97 | Trade-related |
| | 01/12/2018 | $60.29 | Trade-related |
| | 01/17/2018 | $1,470.64 | Trade-related |
| | 01/19/2018 | $5,504.77 | Trade-related |
| | 01/26/2018 | $5,020.78 | Trade-related |
| | 01/29/2018 | $1,746.60 | Trade-related |
| | 01/30/2018 | $1,138.97 | Trade-related |
| | 01/31/2018 | $17,753.71 | Trade-related |
| | 02/01/2018 | $787.15 | Trade-related |
| | | **$84,415.01** | |
| AAM&K CONTRACTING SVC DBA A&K | 12/11/2017 | $8,415.79 | Trade-related |
| TOPSOIL DBA BDG SVC | 01/09/2018 | $8,415.79 | Trade-related |
| ATTN: BRIAN D GREAR | 02/08/2018 | $8,415.79 | Trade-related |
| 4251 UPPER MTN RD | | | |
| SANBORN, NY  14132 | | **$25,247.37** | |
| ABARTA COCA COLA BEVERAGES INC | 11/27/2017 | $42,710.11 | Trade-related |
| PO BOX 536675 | 12/04/2017 | $32,922.59 | Trade-related |
| PITTSBURGH, PA  15253-5908 | 12/11/2017 | $52,917.37 | Trade-related |
| | 12/18/2017 | $50,047.66 | Trade-related |
| | 12/26/2017 | $33,365.20 | Trade-related |
| | 01/02/2018 | $31,044.55 | Trade-related |
| | 01/08/2018 | $42,313.75 | Trade-related |
| | 01/16/2018 | $36,875.89 | Trade-related |
| | 01/22/2018 | $26,720.85 | Trade-related |
| | 01/29/2018 | $15,531.47 | Trade-related |
| | 02/06/2018 | $20,060.55 | Trade-related |
| | 02/12/2018 | $28,131.05 | Trade-related |
| | | **$412,641.04** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ABC REFRIGERATION & AIR CONDITIONING CO INC 6619 JOY ROAD EAST SYRACUSE, NY  13057 | 11/24/2017 | $55,751.78 | Trade-related |
| | 11/27/2017 | $5,196.27 | Trade-related |
| | 11/29/2017 | $8,264.76 | Trade-related |
| | 11/30/2017 | $18,732.04 | Trade-related |
| | 12/01/2017 | $71,518.50 | Trade-related |
| | 12/04/2017 | $3,637.62 | Trade-related |
| | 12/05/2017 | $9,562.15 | Trade-related |
| | 12/06/2017 | $3,885.17 | Trade-related |
| | 12/07/2017 | $6,075.77 | Trade-related |
| | 12/08/2017 | $1,988.50 | Trade-related |
| | 12/11/2017 | $5,804.18 | Trade-related |
| | 12/12/2017 | $16,914.36 | Trade-related |
| | 12/13/2017 | $8,693.22 | Trade-related |
| | 12/14/2017 | $12,597.50 | Trade-related |
| | 12/15/2017 | $24,236.11 | Trade-related |
| | 12/18/2017 | $6,605.68 | Trade-related |
| | 12/19/2017 | $20.79 | Trade-related |
| | 12/20/2017 | $161.08 | Trade-related |
| | 12/21/2017 | $19,856.72 | Trade-related |
| | 12/22/2017 | $4,038.32 | Trade-related |
| | 12/26/2017 | $6,107.30 | Trade-related |
| | 12/27/2017 | $2,285.88 | Trade-related |
| | 12/28/2017 | $7,140.14 | Trade-related |
| | 12/29/2017 | $19,986.17 | Trade-related |
| | 01/02/2018 | $82,740.62 | Trade-related |
| | 01/03/2018 | $3,436.98 | Trade-related |
| | 01/04/2018 | $16,935.50 | Trade-related |
| | 01/08/2018 | $7,918.72 | Trade-related |
| | 01/11/2018 | $2,284.39 | Trade-related |
| | 01/12/2018 | $850.64 | Trade-related |
| | 01/16/2018 | $1,316.04 | Trade-related |
| | 01/17/2018 | $10,726.89 | Trade-related |
| | 01/18/2018 | $2,518.65 | Trade-related |
| | 01/19/2018 | $58,584.07 | Trade-related |
| | 01/22/2018 | $6,049.53 | Trade-related |
| | 01/23/2018 | $3,012.40 | Trade-related |
| | 01/24/2018 | $20,668.08 | Trade-related |
| | 01/25/2018 | $12,961.34 | Trade-related |
| | 01/26/2018 | $1,155.24 | Trade-related |
| | 01/29/2018 | $14,054.50 | Trade-related |
| | 01/30/2018 | $7,375.12 | Trade-related |
| | 01/31/2018 | $100,579.33 | Trade-related |
| | 02/01/2018 | $3,981.50 | Trade-related |
| | 02/02/2018 | $9,497.89 | Trade-related |
| | 02/05/2018 | $7,495.75 | Trade-related |
| | | **$693,203.19** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ABCO SERVICES | 11/28/2017 | $1,170.63 | Trade-related |
| ATTN: VERONICA BONILLA | 12/05/2017 | $872.12 | Trade-related |
| 120 BROADWAY | 12/12/2017 | $530.66 | Trade-related |
| SUITE 1135 | 12/19/2017 | $780.72 | Trade-related |
| NEW YORK, NY  10271 | 12/26/2017 | $1,565.06 | Trade-related |
| | 01/02/2018 | $909.66 | Trade-related |
| | 01/09/2018 | $216.98 | Trade-related |
| | 01/16/2018 | $585.78 | Trade-related |
| | 01/23/2018 | $1,259.32 | Trade-related |
| | 01/30/2018 | $279.90 | Trade-related |
| | 02/06/2018 | $2,023.59 | Trade-related |
| | | **$10,194.42** | |
| ACCADIA SITE | 12/11/2017 | $10,875.00 | Trade-related |
| CONTRACTING, INC | 01/02/2018 | $10,875.00 | Trade-related |
| 4430 WALDEN AVENUE | 01/31/2018 | $50,369.09 | Trade-related |
| LANCASTER, NY  14086 | 02/01/2018 | $17,103.69 | Trade-related |
| | 02/05/2018 | $7,878.94 | Trade-related |
| | | **$97,101.72** | |
| ACCORD HEALTHCARE INC | 11/24/2017 | $2,854.86 | Trade-related |
| ATTN: SHARIF RADNEY | 12/06/2017 | $5,147.43 | Trade-related |
| MAIL CODE 5633 | 12/15/2017 | $3,492.72 | Trade-related |
| PO BOX 105046 | 12/22/2017 | $3,794.70 | Trade-related |
| ATLANTA, GA  30348-5046 | 01/09/2018 | $3,981.00 | Trade-related |
| | 01/17/2018 | $2,027.27 | Trade-related |
| | 01/22/2018 | $1,908.41 | Trade-related |
| | 01/29/2018 | $2,610.86 | Trade-related |
| | 01/31/2018 | $7,757.33 | Trade-related |
| | 02/07/2018 | $1,467.06 | Trade-related |
| | | **$35,041.64** | |
| ACCOUNTEMPS | 12/19/2017 | $1,946.11 | Employee |
| ATTN: SARAH LUCIER | 01/10/2018 | $4,166.32 | Employee |
| 12400 COLLECTIONS DR | 01/17/2018 | $877.12 | Employee |
| CHICAGO, IL  60693 | 01/22/2018 | $664.32 | Employee |
| | 01/29/2018 | $1,107.20 | Employee |
| | | **$8,761.07** | |
| ACI WORLDWIDE CORP | 12/01/2017 | $38,046.88 | Trade-related |
| ATTN: ROLLIN BIEL | 01/02/2018 | $38,046.88 | Trade-related |
| 13594 COLLECTIONS CTR DRIVE | 01/31/2018 | $38,046.88 | Trade-related |
| CHICAGO, IL  60693 | | **$114,140.64** | |
| ACSD TAX COLLECTOR | 11/24/2017 | $22,122.46 | Trade-related |
| PO BOX 6622 | | | |
| ITHACA, NY  14851-6622 | | **$22,122.46** | |
| ADP ALINE | 01/26/2018 | $30,000.00 | Employee |
| 400 W COVINA BLVD | | | |
| SANDIMAS, CA  91773 | | **$30,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ADP INC<br>ATTN: ANGELA TAGGART<br>PO BOX 842875<br>BOSTON, MA  02284-2875 | 12/11/2017<br>12/18/2017<br>01/16/2018<br>01/22/2018 | $10,884.00<br>$77.67<br>$10,607.25<br>$499.25 | Employee<br>Employee<br>Employee<br>Employee |
| | | **$22,068.17** | |
| AHOLD FINANCIAL SERVICES<br>PO BOX 3797<br>BOSTON, MA  02241-3797 | 11/24/2017<br>12/01/2017<br>12/01/2017<br>12/26/2017<br>01/02/2018<br>01/02/2018<br>01/23/2018<br>01/31/2018<br>01/31/2018 | $27,756.99<br>$44,751.19<br>$71,735.20<br>$27,756.99<br>$44,751.19<br>$71,735.20<br>$27,756.99<br>$44,751.19<br>$71,735.20 | Rent<br>Rent<br>Rent<br>Rent<br>Rent<br>Rent<br>Rent<br>Rent<br>Rent |
| | | **$432,730.14** | |
| AHT COOLING SYSTEMS USA INC<br>ATTN: HOWELL FEIG<br>7058 WEBER BLVD<br>LADSON, SC  29456 | 11/24/2017<br>12/07/2017<br>12/28/2017<br>01/12/2018<br>01/29/2018 | $4,209.00<br>$4,277.00<br>$6,795.00<br>$2,265.00<br>$405.60 | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| | | **$17,951.60** | |
| AIG<br>FKA BIRMINGHAM FIRE INSURANCE<br>COMPANY<br>CO AMERICAN INTERNATIONAL GROUP INC;<br>VIRGINIA DOTY<br>175 WATER ST<br>NEW YORK, NY  10038 | 01/02/2018 | $566,456.00<br><br>**$566,456.00** | Employee |
| AL GEORGE INC (POP)<br>10 RIVERSIDE DR<br>BINGHAMTON, NY  13905-4612 | 11/27/2017<br>12/04/2017<br>12/11/2017<br>12/18/2017<br>12/26/2017<br>01/02/2018<br>01/08/2018<br>01/16/2018<br>01/22/2018<br>01/29/2018<br>02/05/2018 | $6,226.46<br>$8,184.50<br>$7,353.94<br>$8,035.78<br>$8,483.00<br>$6,959.61<br>$8,327.05<br>$7,892.64<br>$8,212.46<br>$10,361.18<br>$7,333.37 | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| | | **$87,369.99** | |
| AL GEORGE INC BEER<br>7655 EDGECOMB DR<br>LIVERPOOL, NY  13088-3543 | 11/27/2017<br>12/11/2017<br>12/26/2017<br>01/08/2018<br>01/22/2018<br>02/05/2018<br>02/06/2018 | $37,883.89<br>$41,747.35<br>$30,403.76<br>$50,981.29<br>$23,355.35<br>$28,472.50<br>$2,892.50 | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| | | **$215,736.64** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ALBERTS ORGANICS | 11/27/2017 | $21,452.81 | Trade-related |
| ATTN: DOTTIE THOMAS | 12/04/2017 | $12,172.27 | Trade-related |
| PO BOX 877 | 12/11/2017 | $18,719.44 | Trade-related |
| SWEDESBORO, NJ  08085 | 12/18/2017 | $21,865.15 | Trade-related |
| | 12/26/2017 | $10,870.36 | Trade-related |
| | 01/02/2018 | $14,466.90 | Trade-related |
| | 01/08/2018 | $15,895.51 | Trade-related |
| | 01/16/2018 | $16,693.85 | Trade-related |
| | 01/22/2018 | $18,686.72 | Trade-related |
| | 01/29/2018 | $11,092.51 | Trade-related |
| | 02/05/2018 | $11,008.94 | Trade-related |
| | | **$172,924.46** | |
| ALDEN CENTER LLC | 11/24/2017 | $48,333.33 | Rent |
| CO ALDEN CTR LLC ET AL | 12/26/2017 | $48,333.33 | Rent |
| PO BOX 714634 | 01/23/2018 | $48,333.33 | Rent |
| CINCINNATI, OH  45271-4634 | | | |
| | | **$144,999.99** | |
| ALL STATE FIRE EQUIPMENT OF WNY | 11/29/2017 | $14,458.25 | Trade-related |
| ATTN: LAURIE SZUMLA | 12/06/2017 | $8,332.47 | Trade-related |
| 400 MINERAL SPRINGS RD | 12/13/2017 | $15,980.37 | Trade-related |
| BUFFALO, NY  14224 | 12/20/2017 | $5,244.28 | Trade-related |
| | 12/27/2017 | $15,051.43 | Trade-related |
| | 01/03/2018 | $27,515.18 | Trade-related |
| | 01/10/2018 | $6,428.52 | Trade-related |
| | 01/24/2018 | $3,380.38 | Trade-related |
| | 01/31/2018 | $14,948.50 | Trade-related |
| | 02/07/2018 | $252.16 | Trade-related |
| | | **$111,591.54** | |
| ALLIED FROZEN STORAGE INC | 11/24/2017 | $141,666.67 | Rent |
| 260 STATE STREET | 12/26/2017 | $141,666.67 | Rent |
| ATTN ACCOUNTING | 01/23/2018 | $141,666.67 | Rent |
| BROCKPORT, NY  14420 | | | |
| | | **$425,000.01** | |
| ALMAN COMPANY | 11/24/2017 | $5,906.42 | Rent |
| 4053 MAPLE RD | 12/26/2017 | $5,906.42 | Rent |
| AMHERST, NY  14226 | 01/23/2018 | $5,906.42 | Rent |
| | | **$17,719.26** | |
| ALPINE IMPROVEMENTS LLC | 11/24/2017 | $114,497.32 | Rent |
| CO DLC MGMT CORP | 12/20/2017 | $18,058.43 | Rent |
| PO BOX 5122 | 12/26/2017 | $114,497.32 | Rent |
| WHITE PLAINS, NY  10602 | | | |
| | | **$247,053.07** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ALTERIS BAKERY | 11/24/2017 | $694.50 | Trade-related |
| ATTN: KELLIE OCONNOR | 11/27/2017 | $791.00 | Trade-related |
| PO BOX 6192 | 12/04/2017 | $715.50 | Trade-related |
| WATERTOWN, NY  13601 | 12/11/2017 | $578.50 | Trade-related |
| | 12/18/2017 | $43.50 | Trade-related |
| | 12/29/2017 | $1,308.50 | Trade-related |
| | 01/02/2018 | $823.00 | Trade-related |
| | 01/25/2018 | $1,826.00 | Trade-related |
| | 01/29/2018 | $680.00 | Trade-related |
| | 02/05/2018 | $822.00 | Trade-related |
| | | **$8,282.50** | |
| AMERICAN BOTTLING CO | 11/29/2017 | $8,071.86 | Trade-related |
| ABC SEVEN UP - | 12/06/2017 | $4,286.34 | Trade-related |
| P.O. BOX 92028 | 12/13/2017 | $7,333.11 | Trade-related |
| CLEVELAND, OH  44101-2028 | 12/20/2017 | $5,549.64 | Trade-related |
| | 12/27/2017 | $7,035.28 | Trade-related |
| | 01/03/2018 | $5,740.06 | Trade-related |
| | 01/10/2018 | $7,916.44 | Trade-related |
| | 01/17/2018 | $11,843.87 | Trade-related |
| | 01/24/2018 | $3,177.14 | Trade-related |
| | 01/31/2018 | $2,959.06 | Trade-related |
| | 02/07/2018 | $6,537.94 | Trade-related |
| | 02/14/2018 | $5,220.81 | Trade-related |
| | | **$75,671.55** | |
| AMERICAN CUSTODIAL INC | 11/29/2017 | $235.44 | Trade-related |
| 247 CAYUGA RD | 12/06/2017 | $1,961.07 | Trade-related |
| SUITE 940R | 12/13/2017 | $297.98 | Trade-related |
| BUFFALO, NY  14225 | 12/20/2017 | $466.68 | Trade-related |
| | 12/27/2017 | $471.64 | Trade-related |
| | 01/03/2018 | $1,062.82 | Trade-related |
| | 01/10/2018 | $2,577.19 | Trade-related |
| | 01/17/2018 | $684.14 | Trade-related |
| | 01/24/2018 | $2,101.09 | Trade-related |
| | 01/31/2018 | $492.09 | Trade-related |
| | | **$10,350.14** | |
| AMERICAN EQUITY ASSOCIATES | 11/24/2017 | $10,833.33 | Rent |
| ATTN: DEBORAH SLISZ | 12/26/2017 | $10,833.33 | Rent |
| 4053 MAPLE RD | 01/23/2018 | $10,833.33 | Rent |
| SUITE 200 | | | |
| AMHERST, NY  14226-1072 | | **$32,499.99** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMERICAN FR VEG CO INC | 11/27/2017 | $5,093.50 | Trade-related |
| 205 MUSHROOM BLVD | 12/04/2017 | $5,975.50 | Trade-related |
| PO BOX 20613 | 12/08/2017 | $145.00 | Trade-related |
| ROCHESTER, NY  14602-0613 | 12/11/2017 | $3,115.00 | Trade-related |
|  | 12/18/2017 | $3,187.25 | Trade-related |
|  | 12/26/2017 | $1,226.75 | Trade-related |
|  | 01/02/2018 | $5,246.50 | Trade-related |
|  | 01/08/2018 | $2,743.50 | Trade-related |
|  | 01/16/2018 | $9,848.75 | Trade-related |
|  | 01/22/2018 | $7,185.50 | Trade-related |
|  |  | **$43,767.25** |  |
| AMERICAN NATURAL GAS | 12/01/2017 | $152,804.03 | Trade-related |
| 19 RAILROAD PLACE | 01/02/2018 | $138,436.63 | Trade-related |
| SUITE 201 | 01/03/2018 | $15,455.56 | Trade-related |
| SARATOGA SPRINGS, NY  12866 |  |  |  |
|  |  | **$306,696.22** |  |
| AMERICAN SPOT COOLING INC | 02/05/2018 | $6,950.00 | Trade-related |
|  |  | **$6,950.00** |  |
| AMHERST STATION II LLC | 11/24/2017 | $31,509.20 | Rent |
| 11501 NORTHLAKE DR | 12/26/2017 | $31,509.20 | Rent |
| CINCINNATI, OH  45249 | 01/23/2018 | $31,509.20 | Rent |
|  |  | **$94,527.60** |  |
| AMHERST TK OWNER LLC | 11/24/2017 | $45,224.73 | Rent |
| CO JADD MGMT LLC | 12/07/2017 | $361.17 | Rent |
| 415 PARK AVE | 12/26/2017 | $45,224.73 | Rent |
| ROCHESTER, NY  14607 | 01/23/2018 | $45,224.73 | Rent |
|  |  | **$136,035.36** |  |
| AMIGO MOBILITY INTERNATIONAL INC | 11/24/2017 | $2,841.00 | Trade-related |
| 6693 DIXIE HGWY | 11/30/2017 | $1,511.00 | Trade-related |
| BRIDGEPORT, MI  48722 | 12/15/2017 | $1,512.00 | Trade-related |
|  | 01/17/2018 | $2,943.41 | Trade-related |
|  |  | **$8,807.41** |  |
| AMTRUST NORTH AMERICA WESCO | 01/25/2018 | $19,779.96 | Trade-related |
| INSURANCE COMPANY | 01/25/2018 | $324.20 | Trade-related |
| ATTN: JULIETTE THOMAS |  |  |  |
| PO BOX 7247-8844 |  | **$20,104.16** |  |
| PHILADELPHIA, PA  19170-8844 |  |  |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ANDA INC | 11/24/2017 | $2,592.76 | Trade-related |
| PO BOX 930219 | 11/27/2017 | $16,183.83 | Trade-related |
| ATLANTA, GA  31193 | 12/01/2017 | $209.81 | Trade-related |
| | 12/08/2017 | $3,026.85 | Trade-related |
| | 12/12/2017 | $126.90 | Trade-related |
| | 12/15/2017 | $7,797.84 | Trade-related |
| | 12/18/2017 | $148.17 | Trade-related |
| | 12/19/2017 | $422.40 | Trade-related |
| | 12/20/2017 | $3,189.34 | Trade-related |
| | 12/21/2017 | $7,192.80 | Trade-related |
| | 12/26/2017 | $275.89 | Trade-related |
| | 12/27/2017 | $13,434.84 | Trade-related |
| | 01/02/2018 | $127.67 | Trade-related |
| | 01/03/2018 | $1,790.34 | Trade-related |
| | 01/08/2018 | $4,124.36 | Trade-related |
| | 01/09/2018 | $209.86 | Trade-related |
| | 01/10/2018 | $133.27 | Trade-related |
| | 01/11/2018 | $15,239.04 | Trade-related |
| | 01/16/2018 | $15,339.40 | Trade-related |
| | 01/19/2018 | $106.05 | Trade-related |
| | 01/22/2018 | $108.04 | Trade-related |
| | 01/23/2018 | $2,907.24 | Trade-related |
| | 01/26/2018 | $360.43 | Trade-related |
| | 01/29/2018 | $145.71 | Trade-related |
| | 01/31/2018 | $9,589.18 | Trade-related |
| | 02/02/2018 | $101.47 | Trade-related |
| | | **$104,883.49** | |
| ANDCULTURE | 02/02/2018 | $40,000.00 | Trade-related |
| ATTN: CHRISTINE SMITH | | **$40,000.00** | |
| 200 LOCUST ST | | | |
| SUITE 301 | | | |
| HARRISBURG, PA  17101 | | | |
| ANGELICA BAKERY | 11/27/2017 | $889.20 | Trade-related |
| 37 MAIN ST | 12/04/2017 | $702.00 | Trade-related |
| PO BOX 216 | 12/11/2017 | $386.10 | Trade-related |
| ANGELICA, NY  14709-0216 | 12/18/2017 | $758.16 | Trade-related |
| | 12/29/2017 | $1,193.40 | Trade-related |
| | 01/02/2018 | $1,017.90 | Trade-related |
| | 01/08/2018 | $900.90 | Trade-related |
| | 01/29/2018 | $526.50 | Trade-related |
| | 02/05/2018 | $959.40 | Trade-related |
| | | **$7,333.56** | |
| ANGOLA CENTER LLC | 11/24/2017 | $15,000.00 | Rent |
| ATTN ROBERT C MORGAN, MANAGER | 12/26/2017 | $15,000.00 | Rent |
| 550 LATONA ROAD | 01/23/2018 | $15,000.00 | Rent |
| BUILDING E SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$45,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ANTHONY DEMARCO AND SONS | 11/27/2017 | $1,077.30 | Trade-related |
| ATTN: ANTHONY | 11/28/2017 | $957.60 | Trade-related |
| 211 WEST MAIN ST | 11/29/2017 | $19.95 | Trade-related |
| ELBRIDGE, NY  13060 | 12/04/2017 | $1,835.40 | Trade-related |
|  | 12/11/2017 | $161.60 | Trade-related |
|  | 12/18/2017 | $1,336.65 | Trade-related |
|  | 12/26/2017 | $877.80 | Trade-related |
|  | 01/02/2018 | $159.60 | Trade-related |
|  | 01/08/2018 | $1,137.15 | Trade-related |
|  | 01/16/2018 | $1,137.15 | Trade-related |
|  | 01/22/2018 | $1,296.75 | Trade-related |
|  | 01/30/2018 | $937.65 | Trade-related |
|  | 01/31/2018 | $19.95 | Trade-related |
|  | 02/05/2018 | $937.65 | Trade-related |
|  |  | **$11,892.20** |  |
| AP PLUMBING CONTRACTORS | 11/29/2017 | $1,729.18 | Trade-related |
| ATTN: ALEX | 12/06/2017 | $3,647.67 | Trade-related |
| 1195 RIDGEWAY AVE. | 12/13/2017 | $9,435.90 | Trade-related |
| ROCHESTER, NY  14615-3711 | 12/20/2017 | $1,192.96 | Trade-related |
|  | 12/27/2017 | $1,123.47 | Trade-related |
|  | 01/03/2018 | $2,111.12 | Trade-related |
|  | 01/10/2018 | $1,260.31 | Trade-related |
|  | 01/24/2018 | $3,297.24 | Trade-related |
|  | 01/31/2018 | $3,607.70 | Trade-related |
|  |  | **$27,405.55** |  |
| APOTEX CORPORATION | 11/28/2017 | $4,610.23 | Trade-related |
| PO BOX 11476 | 12/01/2017 | $3,051.80 | Trade-related |
| NEWARK, NJ  07101-4475 | 12/11/2017 | $7,050.83 | Trade-related |
|  | 12/19/2017 | $3,096.41 | Trade-related |
|  | 12/28/2017 | $7,406.92 | Trade-related |
|  | 01/02/2018 | $11.47 | Trade-related |
|  | 01/09/2018 | $3,850.22 | Trade-related |
|  | 01/22/2018 | $7,082.97 | Trade-related |
|  | 01/23/2018 | $550.37 | Trade-related |
|  | 02/01/2018 | $4,565.93 | Trade-related |
|  |  | **$41,277.15** |  |
| APPARENT CHOICE ELECTRICAL | 11/27/2017 | $530.39 | Trade-related |
| CONSTRUCTION CORP | 12/07/2017 | $1,631.25 | Trade-related |
| PO BOX 863 | 12/15/2017 | $5,184.00 | Trade-related |
| EAST AURORA, NY  14052 | 12/19/2017 | $767.48 | Trade-related |
|  | 01/02/2018 | $728.58 | Trade-related |
|  | 01/17/2018 | $288.36 | Trade-related |
|  | 01/19/2018 | $2,558.89 | Trade-related |
|  |  | **$11,688.95** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| APPLICATIONS INTERNATIONAL | 12/13/2017 | $50,000.00 | Trade-related |
| ATTN: ANGELICA LAURIANO | | | |
| 10920 VIA FRONTERA | | **$50,000.00** | |
| SUITE 400 | | | |
| SAN DIEGO, CA  92127 | | | |
| ARAMARK UNIFORM SERVICES | 12/12/2017 | $17,021.40 | Trade-related |
| ATTN: JULIE DAYE | 01/02/2018 | $16,975.50 | Trade-related |
| 22808 NETWORK PLACE | 01/29/2018 | $18,567.69 | Trade-related |
| CHICAGO, IL  60673 | | | |
| | | **$52,564.59** | |
| ARCTIC GLACIER, INC. | 11/29/2017 | $5,200.73 | Trade-related |
| PAYMENT PROCESSING CNTR | 11/30/2017 | $272.16 | Trade-related |
| PO BOX 856530 | 12/04/2017 | $105.82 | Trade-related |
| MINNEAPOLIS, MN  55485-6530 | 12/18/2017 | $46.76 | Trade-related |
| | 12/19/2017 | $3,638.28 | Trade-related |
| | 12/28/2017 | $1,078.32 | Trade-related |
| | | **$10,342.07** | |
| ARTDOG DESIGNS INC | 01/25/2018 | $10,192.65 | Trade-related |
| 5799 TRANSIT RD | | | |
| DEPEW, NY  14043 | | **$10,192.65** | |
| ARTHUR AVE BREAD BAKING CO INC | 11/29/2017 | $56.66 | Trade-related |
| PO BOX 2768 | 11/30/2017 | $1,399.40 | Trade-related |
| BRIARCLIFF MANOR, NY  10510 | 12/14/2017 | $975.43 | Trade-related |
| | 01/08/2018 | $3,206.50 | Trade-related |
| | 01/17/2018 | $1,483.99 | Trade-related |
| | | **$7,121.98** | |
| ARTHUR GREN CO  POP | 11/29/2017 | $5,648.06 | Trade-related |
| 1886 MASON DR | 12/06/2017 | $5,798.29 | Trade-related |
| JAMESTOWN, NY  14701-9633 | 12/13/2017 | $7,883.09 | Trade-related |
| | 12/20/2017 | $7,312.29 | Trade-related |
| | 12/27/2017 | $7,471.94 | Trade-related |
| | 01/03/2018 | $5,255.03 | Trade-related |
| | 01/10/2018 | $6,213.21 | Trade-related |
| | 01/17/2018 | $7,568.94 | Trade-related |
| | 01/24/2018 | $6,336.70 | Trade-related |
| | 01/31/2018 | $7,815.87 | Trade-related |
| | | **$67,303.42** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC  18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ARTHUR R GREN CO - BEER | 11/27/2017 | $13,720.53 | Trade-related |
| 1886 MASON DR | 11/29/2017 | $28,318.55 | Trade-related |
| JAMESTOWN, NY  14701-0000 | 12/04/2017 | $23,923.40 | Trade-related |
| | 12/11/2017 | $27,889.90 | Trade-related |
| | 12/12/2017 | $14,377.20 | Trade-related |
| | 12/18/2017 | $7,646.80 | Trade-related |
| | 12/26/2017 | $20,118.16 | Trade-related |
| | 01/03/2018 | $15,918.20 | Trade-related |
| | 01/08/2018 | $25,019.45 | Trade-related |
| | 01/09/2018 | $68.20 | Trade-related |
| | 01/12/2018 | $9,059.27 | Trade-related |
| | 01/16/2018 | $991.80 | Trade-related |
| | 01/17/2018 | $2,611.60 | Trade-related |
| | 01/22/2018 | $21,487.65 | Trade-related |
| | 01/23/2018 | $15,310.60 | Trade-related |
| | 02/08/2018 | $22,413.85 | Trade-related |
| | | **$248,875.16** | |
| ARTISTIC LANDSCAPES LLC | 12/01/2017 | $12,000.00 | Trade-related |
| ATTN: RHETT GOSLAR | 01/02/2018 | $12,000.00 | Trade-related |
| 13 RIDGE ROAD | 01/31/2018 | $12,000.00 | Trade-related |
| MONTGOMERY, NY  12549 | | | |
| | | **$36,000.00** | |
| ASSET ENTERPRISES | 11/27/2017 | $3,285.00 | Trade-related |
| ATTN: KAREN SAMS | 12/11/2017 | $2,550.00 | Trade-related |
| 3431 N INDUSTRIAL DR | 12/18/2017 | $785.00 | Trade-related |
| SIMPSONVILLE, SC  29681 | 01/02/2018 | $1,886.61 | Trade-related |
| | 01/08/2018 | $1,275.00 | Trade-related |
| | | **$9,781.61** | |
| AUDIT TECHNOLOGY GROUP LLC | 12/06/2017 | $24,586.01 | Trade-related |
| ATTN: JACK MARTIN, EVP OPERATIONS | 01/12/2018 | $38,390.43 | Trade-related |
| 1850 W WINCHESTER RD | 01/17/2018 | $7,549.84 | Trade-related |
| STE 215 | 02/05/2018 | $33,451.11 | Trade-related |
| LIBERTYVILLE, IL  60048 | | | |
| | | **$103,977.39** | |
| AUROBINDO PHARMA USA INC | 12/12/2017 | $7,950.47 | Trade-related |
| ATTN: PRASANTHI SIDDAREDDY | 12/26/2017 | $3,328.09 | Trade-related |
| 279 PRINCETON H | 12/29/2017 | $3,505.54 | Trade-related |
| HIGHTSTOWN RD | 01/18/2018 | $6,536.91 | Trade-related |
| EAST WINDSOR, NJ  8521401 | 01/25/2018 | $5,126.18 | Trade-related |
| | 02/01/2018 | $35.28 | Trade-related |
| | 02/02/2018 | $348.10 | Trade-related |
| | | **$26,830.57** | |
| AUSYRA CORP INC | 11/24/2017 | $2,833.33 | Rent |
| PO BOX 667 | 12/26/2017 | $2,833.33 | Rent |
| AUSABLE FORKS, NY  12912 | 01/23/2018 | $2,833.33 | Rent |
| | | **$8,499.99** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AVENUE ADVERTISING INC | 12/13/2017 | $5,908.30 | Trade-related |
| 17015 PARK ROW | 01/30/2018 | $5,994.66 | Trade-related |
| HOUSTON, TX  77084 | | | |
| | | **$11,902.96** | |
| BAKEMARK USA LLC | 11/27/2017 | $7,096.64 | Trade-related |
| ATTN: JANE | 11/30/2017 | $86.10 | Trade-related |
| PO BOX 998 | 12/04/2017 | $2,608.38 | Trade-related |
| MENOMONEE FALLS, WI  53052 | 12/08/2017 | $525.40 | Trade-related |
| | 12/11/2017 | $4,580.61 | Trade-related |
| | 12/18/2017 | $5,456.50 | Trade-related |
| | 12/26/2017 | $7,283.38 | Trade-related |
| | 01/02/2018 | $1,613.95 | Trade-related |
| | 01/04/2018 | $151.10 | Trade-related |
| | 01/08/2018 | $3,997.06 | Trade-related |
| | 01/16/2018 | $5,352.98 | Trade-related |
| | 01/22/2018 | $7,569.14 | Trade-related |
| | 01/29/2018 | $1,447.05 | Trade-related |
| | 02/05/2018 | $4,144.21 | Trade-related |
| | | **$51,912.50** | |
| BAKER DISTRIBUTING SODA | 11/27/2017 | $1,968.23 | Trade-related |
| ATTN: DIANE KEYES | 12/04/2017 | $1,872.85 | Trade-related |
| PO BOX 50 | 12/11/2017 | $1,611.36 | Trade-related |
| NORTH CLARENDON, VT  05759-0050 | 12/18/2017 | $1,628.05 | Trade-related |
| | 12/26/2017 | $1,577.40 | Trade-related |
| | 01/02/2018 | $2,005.36 | Trade-related |
| | 01/08/2018 | $2,224.56 | Trade-related |
| | 01/16/2018 | $1,717.72 | Trade-related |
| | 01/22/2018 | $1,473.15 | Trade-related |
| | 01/29/2018 | $1,945.76 | Trade-related |
| | 02/05/2018 | $1,786.73 | Trade-related |
| | 02/06/2018 | $453.50 | Trade-related |
| | | **$20,264.67** | |
| BALKAN BEVERAGE LLC | 11/27/2017 | $33,815.03 | Trade-related |
| ATTN: PAT DESIDERIO | 12/04/2017 | $47,792.94 | Trade-related |
| 4155 WALDEN AVENUE | 12/11/2017 | $46,619.94 | Trade-related |
| LANCASTER, NY  14086 | 12/18/2017 | $38,714.50 | Trade-related |
| | 12/26/2017 | $32,566.36 | Trade-related |
| | 12/28/2017 | $174.77 | Trade-related |
| | 01/02/2018 | $38,805.62 | Trade-related |
| | 01/08/2018 | $34,593.28 | Trade-related |
| | 01/16/2018 | $38,852.06 | Trade-related |
| | 01/19/2018 | $130.52 | Trade-related |
| | 01/22/2018 | $47,874.78 | Trade-related |
| | 01/29/2018 | $32,983.34 | Trade-related |
| | 02/05/2018 | $27,581.26 | Trade-related |
| | | **$420,504.40** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BALLOONS EVERYWHERE | 11/29/2017 | $3,132.34 | Trade-related |
| ATTN: HARRY PALMER | 12/06/2017 | $1,702.81 | Trade-related |
| 16474 GREENO ROAD | 12/13/2017 | $2,210.42 | Trade-related |
| FAIRHOPE, AL  36532-5528 | 12/20/2017 | $2,958.25 | Trade-related |
|  | 12/27/2017 | $2,463.58 | Trade-related |
|  | 01/03/2018 | $5,012.37 | Trade-related |
|  | 01/10/2018 | $2,461.50 | Trade-related |
|  | 01/17/2018 | $492.84 | Trade-related |
|  | 01/31/2018 | $2,080.82 | Trade-related |
|  | 02/07/2018 | $10,662.96 | Trade-related |
|  |  | **$33,177.89** |  |
| BANK OF AMERICA | 11/29/2017 | $89,153.74 | Debt |
| ATTN: JUDY MASON | 11/29/2017 | $37,500.00 | Debt |
| 10 FOUNTAIN PLAZA | 12/18/2017 | $78,993.46 | Debt |
| BUFFALO, NY  14202 | 12/18/2017 | $127,604.10 | Debt |
|  | 12/29/2017 | $31,250.00 | Debt |
|  | 12/29/2017 | $85,261.82 | Debt |
|  | 12/29/2017 | $280.00 | Debt |
|  | 01/02/2018 | $41,979.27 | Debt |
|  | 01/10/2018 | $133,801.08 | Debt |
|  | 01/10/2018 | $18,032.55 | Debt |
|  | 01/10/2018 | $9,557.22 | Debt |
|  | 01/10/2018 | $104,474.03 | Debt |
|  | 01/11/2018 | $280.00 | Debt |
|  | 01/16/2018 | $144,444.48 | Debt |
|  | 01/26/2018 | $38,541.60 | Debt |
|  | 02/01/2018 | $30,935.00 | Debt |
|  | 02/01/2018 | $10,188.74 | Debt |
|  | 02/14/2018 | $138,020.70 | Debt |
|  | 02/16/2018 | $49,695.20 | Debt |
|  |  | **$1,169,992.99** |  |
| BASS SECURITY SERVICES INC | 11/28/2017 | $2,964.34 | Trade-related |
| PO BOX 901805 | 11/29/2017 | $82.46 | Trade-related |
| CLEVELAND, OH  44190-1805 | 12/14/2017 | $409.08 | Trade-related |
|  | 12/18/2017 | $295.25 | Trade-related |
|  | 12/28/2017 | $1,632.04 | Trade-related |
|  | 12/29/2017 | $728.57 | Trade-related |
|  | 01/02/2018 | $1,125.07 | Trade-related |
|  | 01/03/2018 | $29.26 | Trade-related |
|  | 01/05/2018 | $525.42 | Trade-related |
|  | 01/11/2018 | $244.85 | Trade-related |
|  | 01/26/2018 | $532.01 | Trade-related |
|  | 01/29/2018 | $645.55 | Trade-related |
|  | 02/05/2018 | $1,093.04 | Trade-related |
|  |  | **$10,306.94** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC  18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BATH CENTER I LLC | 11/24/2017 | $38,404.42 | Rent |
| ATTN: SALLY INGRASSIA | 12/26/2017 | $38,404.42 | Rent |
| 550 LATONA RD | 01/23/2018 | $38,404.42 | Rent |
| BLDG E SUITE 501 | 01/26/2018 | $1,755.94 | Rent |
| ROCHESTER, NY  14626 | | | |
| | | **$116,969.20** | |
| BATH ELECTRIC GAS AND WATER | 12/20/2017 | $9,975.43 | Trade-related |
| SYSTEMS | 01/22/2018 | $8,418.98 | Trade-related |
| 7 SOUTH AVE | | | |
| BATH, NY  14810-0310 | | **$18,394.41** | |
| BC PROVISIONS | 11/27/2017 | $3,398.34 | Trade-related |
| ATTN: WILLIAM CARTER | 12/04/2017 | $4,775.79 | Trade-related |
| 73 GRISWOLD STREET | 12/11/2017 | $2,995.18 | Trade-related |
| BINGHAMPTON, NY  13904 | 12/18/2017 | $2,138.02 | Trade-related |
| | 12/26/2017 | $4,113.55 | Trade-related |
| | 01/02/2018 | $3,626.61 | Trade-related |
| | 01/08/2018 | $3,973.46 | Trade-related |
| | 01/16/2018 | $1,051.60 | Trade-related |
| | 01/22/2018 | $4,181.97 | Trade-related |
| | 01/29/2018 | $3,454.79 | Trade-related |
| | 02/05/2018 | $3,093.76 | Trade-related |
| | | **$36,803.07** | |
| BEAK & SKIFF | 11/27/2017 | $5,452.00 | Trade-related |
| ATTN: TIMOTHY BEAK | 12/04/2017 | $2,949.08 | Trade-related |
| 4472 CHERRY VALLEY | 12/11/2017 | $2,655.50 | Trade-related |
| TURNPIKE | 12/18/2017 | $2,632.00 | Trade-related |
| LAFAYETTE, NY  13084 | 12/26/2017 | $1,175.00 | Trade-related |
| | | **$14,863.58** | |
| BEICHNER WASTE SERVICES INC | 12/06/2017 | $955.46 | Trade-related |
| ATTN: LOR ZANDROWICZ | 12/07/2017 | $432.00 | Trade-related |
| 5786 ROUTE 380 | 12/11/2017 | $1,054.61 | Trade-related |
| SINCLAIRVILLE, NY  14782 | 01/03/2018 | $543.50 | Trade-related |
| | 01/09/2018 | $702.00 | Trade-related |
| | 01/12/2018 | $612.29 | Trade-related |
| | 01/25/2018 | $583.94 | Trade-related |
| | 01/30/2018 | $567.31 | Trade-related |
| | 02/09/2018 | $1,267.80 | Trade-related |
| | | **$6,718.91** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BEKEN CONTRACTING SERVICES LLC | 11/29/2017 | $15,835.96 | Trade-related |
| ATTN: JAMES KENNEDY | 12/06/2017 | $9,525.76 | Trade-related |
| 725 ERIE BLVD WEST | 12/13/2017 | $33,220.71 | Trade-related |
| SYRACUSE, NY  13204 | 12/20/2017 | $17,630.68 | Trade-related |
| | 12/27/2017 | $13,215.86 | Trade-related |
| | 01/03/2018 | $6,025.02 | Trade-related |
| | 01/10/2018 | $7,088.72 | Trade-related |
| | 01/17/2018 | $29,140.94 | Trade-related |
| | 01/24/2018 | $13,500.09 | Trade-related |
| | 01/31/2018 | $8,915.93 | Trade-related |
| | | **$154,099.67** | |
| BELIVEAU MECHANICAL | 11/27/2017 | $336.42 | Trade-related |
| 4 SAND CREEK RD | 11/28/2017 | $1,539.00 | Trade-related |
| ALBANY, NY  12205 | 12/11/2017 | $351.00 | Trade-related |
| | 12/15/2017 | $415.70 | Trade-related |
| | 12/21/2017 | $1,070.00 | Trade-related |
| | 12/22/2017 | $839.85 | Trade-related |
| | 12/27/2017 | $385.20 | Trade-related |
| | 01/03/2018 | $718.20 | Trade-related |
| | 01/17/2018 | $518.95 | Trade-related |
| | 01/18/2018 | $2,534.80 | Trade-related |
| | 01/26/2018 | $3,923.69 | Trade-related |
| | | **$12,632.81** | |
| BEMIS MANUFACTURING COMPANY | 12/04/2017 | $21,473.59 | Trade-related |
| ATTN: DANA KREIS | 02/05/2018 | $21,473.59 | Trade-related |
| ACCTS RECEIVABLE | | | |
| BIN 88383 | | **$42,947.18** | |
| MILWAUKEE, WI  53288-0383 | | | |
| BENCHMARK MAIN UNION ASSOC LLP | 11/24/2017 | $61,467.91 | Rent |
| ATTN: DEBORAH SLISZ | 12/26/2017 | $61,467.91 | Rent |
| 4053 MAPLE ROAD | 01/23/2018 | $61,467.91 | Rent |
| SUITE 200 | | | |
| AMHERST, NY  14226 | | **$184,403.73** | |
| BENDERSON 85-1 TRUST | 11/24/2017 | $77,283.01 | Rent |
| ATTN RONALD BENDERSON | 12/26/2017 | $89,435.84 | Rent |
| RANDALL BENDERSON AND DAVID H | 01/23/2018 | $89,435.84 | Rent |
| BALDAUF | | | |
| 8441 COOPER CREEK BOULEVARD | | **$256,154.69** | |
| UNIVERSITY PARK, FL  34201 | | | |
| BENEFITFOCUS.COM INC | 11/24/2017 | $8,380.45 | Employee |
| ATTN: JEFF STEWART | 12/14/2017 | $8,357.00 | Employee |
| DEPT 3383 | 01/12/2018 | $8,430.69 | Employee |
| PO BOX 123383 | | | |
| DALLAS, TX  75312-3383 | | **$25,168.14** | |
| BENENSON CAPITAL | 11/24/2017 | $170,146.51 | Rent |
| PARTNERS, LLC, AS AGENT | 12/26/2017 | $170,146.51 | Rent |
| BENENSON CAPITAL PTNRS | 01/23/2018 | $170,146.51 | Rent |
| 708 THIRD AVENUE | | | |
| NEW YORK, NY  10017 | | **$510,439.53** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BENENSON CAPITAL CO | 11/24/2017 | $12,412.17 | Rent |
| 708 3RD AVE FL 28 | 12/26/2017 | $12,412.17 | Rent |
| NEW YORK, NY  10017-4201 | 02/05/2018 | $3,355.92 | Rent |
| | | **$28,180.26** | |
| BENTO NOUVEAU INC | 11/27/2017 | $1,256.90 | Trade-related |
| 25 CENTURIAN DR | 12/04/2017 | $1,306.24 | Trade-related |
| SUITE 208 | 12/12/2017 | $1,280.80 | Trade-related |
| MARKHAM, ON  L3R 5N8 | 12/18/2017 | $1,434.22 | Trade-related |
| CANADA | 12/26/2017 | $1,138.44 | Trade-related |
| | 01/02/2018 | $1,242.51 | Trade-related |
| | 01/08/2018 | $1,415.47 | Trade-related |
| | 01/17/2018 | $1,212.56 | Trade-related |
| | 01/22/2018 | $1,317.36 | Trade-related |
| | 01/30/2018 | $1,570.55 | Trade-related |
| | 02/06/2018 | $1,582.64 | Trade-related |
| | 02/12/2018 | $1,160.18 | Trade-related |
| | | **$15,917.87** | |
| BERGENSONS PROPERTY SERVICES INC | 12/04/2017 | $1,938.63 | Trade-related |
| ATTN: ELVA DE LA TORRE | 12/11/2017 | $352,116.06 | Trade-related |
| 1575 HENTHORNE DRIVE | 01/16/2018 | $357,222.00 | Trade-related |
| MAUMEE, OH  43537 | 01/22/2018 | $2,120.54 | Trade-related |
| | 01/29/2018 | $4,106.81 | Trade-related |
| | | **$717,504.04** | |
| BERNIES REPAIR & FABRICATION | 12/06/2017 | $1,292.32 | Trade-related |
| 116 QUEEN ANN STREET | 12/18/2017 | $1,520.26 | Trade-related |
| AMSTERDAM, NY  12010 | 01/17/2018 | $1,953.53 | Trade-related |
| | 01/18/2018 | $1,246.32 | Trade-related |
| | 02/01/2018 | $693.90 | Trade-related |
| | | **$6,706.33** | |
| BEST FOODS BAKING GROUP | 11/27/2017 | $4,561.78 | Trade-related |
| BROWNBERRY OVENS | 12/04/2017 | $4,890.58 | Trade-related |
| DRAWER 489 | 12/11/2017 | $3,897.84 | Trade-related |
| MILWAUKEE, WI  53278-0001 | 12/20/2017 | $3,669.88 | Trade-related |
| | 12/27/2017 | $4,304.83 | Trade-related |
| | 01/03/2018 | $4,100.97 | Trade-related |
| | 01/10/2018 | $9,250.21 | Trade-related |
| | 01/17/2018 | $8,263.76 | Trade-related |
| | 01/24/2018 | $3,567.83 | Trade-related |
| | 01/31/2018 | $4,886.63 | Trade-related |
| | 02/07/2018 | $6,956.36 | Trade-related |
| | 02/14/2018 | $4,766.71 | Trade-related |
| | | **$63,117.38** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BEVERAGE EQUIPMENT APPLIANCE REPAIR INC ATTN: FRAN SCHAUB 991 NORTH BLOSSOM RD ELMA, NY  14059 | 12/01/2017 | $787.20 | Trade-related |
| | 12/04/2017 | $2,721.66 | Trade-related |
| | 12/15/2017 | $796.18 | Trade-related |
| | 12/29/2017 | $516.84 | Trade-related |
| | 01/08/2018 | $775.44 | Trade-related |
| | 01/16/2018 | $990.29 | Trade-related |
| | 01/19/2018 | $406.57 | Trade-related |
| | | **$6,994.18** | |
| BEVERAGE WORKS NY INC 1800 ROUTE 34 NORTH SUITE 203 WALL, NJ  07719 | 11/27/2017 | $486.70 | Trade-related |
| | 12/04/2017 | $754.60 | Trade-related |
| | 12/11/2017 | $1,611.43 | Trade-related |
| | 12/18/2017 | $307.57 | Trade-related |
| | 12/26/2017 | $175.07 | Trade-related |
| | 01/02/2018 | $1,381.10 | Trade-related |
| | 01/08/2018 | $802.00 | Trade-related |
| | 01/16/2018 | $392.60 | Trade-related |
| | 01/22/2018 | $578.80 | Trade-related |
| | 01/29/2018 | $1,158.40 | Trade-related |
| | 01/31/2018 | $68.70 | Trade-related |
| | 02/06/2018 | $518.14 | Trade-related |
| | 02/12/2018 | $72.20 | Trade-related |
| | | **$8,307.31** | |
| BIMBO FOODS INC ATTN: PAT SULLIVAN LOCKBOX 827810 PHILADELPHIA, PA  19182 | 11/24/2017 | $5,653.18 | Trade-related |
| | 12/04/2017 | $7,015.72 | Trade-related |
| | 12/20/2017 | $7,146.39 | Trade-related |
| | 12/27/2017 | $3,637.63 | Trade-related |
| | 01/03/2018 | $3,595.02 | Trade-related |
| | 01/10/2018 | $3,443.21 | Trade-related |
| | 01/17/2018 | $3,181.26 | Trade-related |
| | 01/24/2018 | $3,965.90 | Trade-related |
| | 01/31/2018 | $3,989.74 | Trade-related |
| | 02/07/2018 | $3,981.32 | Trade-related |
| | 02/14/2018 | $3,575.83 | Trade-related |
| | | **$49,185.20** | |
| BL WATERTOWN LLC MANUFACTURERS TRADERS BANK PO BOX 8000 DEPT 055 BUFFALO, NY  14267 | 11/24/2017 | $17,429.68 | Rent |
| | 12/26/2017 | $17,429.68 | Rent |
| | | **$34,859.36** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BLACK CREEK FARMS | 12/04/2017 | $1,367.25 | Trade-related |
| ATTN: JOSEPH WALSEMAN | 12/11/2017 | $2,284.12 | Trade-related |
| 7029 BLACK CREEK ROAD | 12/18/2017 | $1,694.75 | Trade-related |
| CROGHAN, NY  13327 | 01/02/2018 | $3,051.75 | Trade-related |
| | 01/08/2018 | $434.00 | Trade-related |
| | 01/16/2018 | $5,404.00 | Trade-related |
| | 01/22/2018 | $601.50 | Trade-related |
| | 01/26/2018 | $2,416.75 | Trade-related |
| | 02/05/2018 | $856.00 | Trade-related |
| | | **$18,110.12** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BLACK HAWK MARKETING | 11/24/2017 | $32,972.23 | Trade-related |
| ATTN: TALBOTT ROCHE, PRESIDENT | 11/27/2017 | $24,323.41 | Trade-related |
| 6220 STONERIDGE MALL RD | 11/29/2017 | $1,090,491.19 | Trade-related |
| PLEASANTON, CA  94588 | 11/29/2017 | $23,063.57 | Trade-related |
| | 12/01/2017 | $41,960.07 | Trade-related |
| | 12/04/2017 | $41,730.84 | Trade-related |
| | 12/06/2017 | $46,694.94 | Trade-related |
| | 12/06/2017 | $1,454,430.95 | Trade-related |
| | 12/08/2017 | $55,781.24 | Trade-related |
| | 12/11/2017 | $44,880.71 | Trade-related |
| | 12/18/2017 | $69,314.93 | Trade-related |
| | 12/18/2017 | $117,986.90 | Trade-related |
| | 12/18/2017 | $2,233,611.03 | Trade-related |
| | 12/18/2017 | $109,859.06 | Trade-related |
| | 12/26/2017 | $356,424.72 | Trade-related |
| | 12/26/2017 | $3,796,962.62 | Trade-related |
| | 12/26/2017 | $206,397.13 | Trade-related |
| | 12/26/2017 | $308,153.13 | Trade-related |
| | 01/03/2018 | $256,195.76 | Trade-related |
| | 01/03/2018 | $8,722,558.77 | Trade-related |
| | 01/03/2018 | $508,252.41 | Trade-related |
| | 01/05/2018 | $35,875.83 | Trade-related |
| | 01/05/2018 | $3,168,473.98 | Trade-related |
| | 01/05/2018 | $62,869.60 | Trade-related |
| | 01/05/2018 | $47,888.01 | Trade-related |
| | 01/08/2018 | $28,123.51 | Trade-related |
| | 01/10/2018 | $35,704.48 | Trade-related |
| | 01/10/2018 | $772,394.15 | Trade-related |
| | 01/12/2018 | $39,614.12 | Trade-related |
| | 01/12/2018 | ($150.00) | Trade-related |
| | 01/12/2018 | $5.77 | Trade-related |
| | 01/16/2018 | $28,603.14 | Trade-related |
| | 01/17/2018 | $28,395.50 | Trade-related |
| | 01/17/2018 | $318,344.92 | Trade-related |
| | 01/19/2018 | $36,695.51 | Trade-related |
| | 01/22/2018 | $26,581.32 | Trade-related |
| | 01/24/2018 | $401,898.05 | Trade-related |
| | 01/24/2018 | $38,330.30 | Trade-related |
| | 01/26/2018 | $28.00 | Trade-related |
| | 01/26/2018 | $38,691.81 | Trade-related |
| | 01/26/2018 | ($400.00) | Trade-related |
| | 01/29/2018 | $24,955.25 | Trade-related |
| | 01/31/2018 | $35,246.87 | Trade-related |
| | 01/31/2018 | $298,563.27 | Trade-related |
| | 02/02/2018 | $36,814.24 | Trade-related |
| | 02/02/2018 | ($300.00) | Trade-related |
| | 02/02/2018 | $10.50 | Trade-related |
| | 02/05/2018 | $30,978.96 | Trade-related |
| | 02/07/2018 | $328,273.58 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/07/2018 | $36,980.89 | Trade-related |
| | 02/09/2018 | $36,382.93 | Trade-related |
| | 02/12/2018 | $23,783.22 | Trade-related |
| | 02/14/2018 | $378,776.33 | Trade-related |
| | 02/14/2018 | $36,571.11 | Trade-related |
| | 02/16/2018 | $45,367.39 | Trade-related |
| | | **$25,962,418.15** | |
| BLACK RIVER VALLEY FARMS | 11/24/2017 | $502.00 | Trade-related |
| ATTN: LOREN ROGGIE | 12/01/2017 | $442.85 | Trade-related |
| 36537 NYS RT 26 | 12/08/2017 | $977.60 | Trade-related |
| CARTHAGE, NY  13619 | 12/15/2017 | $685.28 | Trade-related |
| | 12/22/2017 | $954.69 | Trade-related |
| | 12/29/2017 | $968.26 | Trade-related |
| | 01/05/2018 | $1,159.92 | Trade-related |
| | 01/12/2018 | $1,040.40 | Trade-related |
| | 01/19/2018 | $926.77 | Trade-related |
| | 01/26/2018 | $700.91 | Trade-related |
| | 02/02/2018 | $475.35 | Trade-related |
| | | **$8,834.03** | |
| BLACKHAWK NETWORK INC | 12/11/2017 | $3,696.00 | Trade-related |
| LEGAL DEPARTMENT | 12/18/2017 | $8,826.40 | Trade-related |
| ATTN: DAVID DURANT, ESQ | 12/26/2017 | $5,852.00 | Trade-related |
| 5918 STONERIDGE MALL RD | 01/16/2018 | $11,484.00 | Trade-related |
| PLEASANTON, CA  94588 | | | |
| | | **$29,858.40** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BLUE CROSS BLUE SHIELD | 11/24/2017 | $83,286.73 | Employee |
| 333 BUTTERNUT DRIVE | 11/24/2017 | $218,926.58 | Employee |
| SYRACUSE, NY  13214-1803 | 12/01/2017 | $3,186.00 | Employee |
| | 12/01/2017 | $55,167.62 | Employee |
| | 12/01/2017 | $25,041.94 | Employee |
| | 12/01/2017 | $123,822.24 | Employee |
| | 12/01/2017 | $9,670.56 | Employee |
| | 12/01/2017 | $68,474.65 | Employee |
| | 12/08/2017 | $179,767.62 | Employee |
| | 12/08/2017 | $104,417.81 | Employee |
| | 12/15/2017 | $84,314.67 | Employee |
| | 12/15/2017 | $387,685.50 | Employee |
| | 12/22/2017 | $195,044.68 | Employee |
| | 12/22/2017 | $11,499.60 | Employee |
| | 12/22/2017 | $111,279.73 | Employee |
| | 12/29/2017 | $165,384.89 | Employee |
| | 12/29/2017 | $212,089.55 | Employee |
| | 01/05/2018 | $13,492.54 | Employee |
| | 01/05/2018 | $69,259.15 | Employee |
| | 01/05/2018 | $135,704.22 | Employee |
| | 01/12/2018 | $103,083.81 | Employee |
| | 01/12/2018 | $117,806.83 | Employee |
| | 01/19/2018 | $99,886.96 | Employee |
| | 01/19/2018 | $269,656.77 | Employee |
| | 01/26/2018 | $97,001.24 | Employee |
| | 01/26/2018 | $144,782.37 | Employee |
| | 02/01/2018 | $3,454.00 | Employee |
| | 02/02/2018 | $15,112.19 | Employee |
| | 02/02/2018 | $117,788.60 | Employee |
| | 02/02/2018 | $8,576.00 | Employee |
| | 02/07/2018 | $53,874.22 | Employee |
| | 02/09/2018 | $26,772.84 | Employee |
| | 02/09/2018 | $53,552.80 | Employee |
| | 02/09/2018 | $334,511.23 | Employee |
| | 02/15/2018 | $16,044.89 | Employee |
| | 02/15/2018 | $380,271.79 | Employee |
| | | **$4,099,692.82** | |
| BMO HARRIS BANK NA | 12/06/2017 | $9,078.72 | Rent |
| 300 E JOHN CARPENTER FREEWAY | 12/18/2017 | $9,915.75 | Rent |
| IRVING, TX  75062 | 01/08/2018 | $9,078.72 | Rent |
| | 01/17/2018 | $9,915.75 | Rent |
| | 02/06/2018 | $9,078.72 | Rent |
| | | **$47,067.66** | |
| BOB CUMMINS CONSTRUCTION CO | 01/02/2018 | $7,200.00 | Trade-related |
| ATTN: BOB CUMMINS | 01/31/2018 | $7,200.00 | Trade-related |
| 50 SONGBIRD ROAD | | **$14,400.00** | |
| BRADFORD, PA  16701 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BONADIO & CO LLP | 12/20/2017 | $13,500.00 | Trade-related |
| 100 CORPORATE PKWY | 01/05/2018 | $13,500.00 | Trade-related |
| SUITE 200 | 02/02/2018 | $13,500.00 | Trade-related |
| AMHERST, NY  14226 | | | |
| | | **$40,500.00** | |
| BOND, SCHOENECK, KING PLLC | 02/14/2018 | $7,732.50 | Trade-related |
| ATTN STEPHEN L JOHNSON, ESQ | | **$7,732.50** | |
| ONE LINCOLN CENTER | | | |
| SYRACUSE, NY  13202-1355 | | | |
| BOND,SCHOENECK/KING PC | 12/08/2017 | $2,232.00 | Trade-related |
| 200 DELAWARE AVE | 01/10/2018 | $15,782.50 | Trade-related |
| SUITE 900 | | | |
| BUFFALO, NY  14202 | | **$18,014.50** | |
| BONDED FILTER COMPANY | 11/29/2017 | $2,945.54 | Trade-related |
| ATTN: KEVIN WELDON | 12/06/2017 | $1,909.80 | Trade-related |
| PO BOX 5418 | 12/13/2017 | $3,936.26 | Trade-related |
| CAROL STREAM, IL  60197 | 12/20/2017 | $1,854.16 | Trade-related |
| | 12/27/2017 | $595.03 | Trade-related |
| | 01/03/2018 | $1,299.64 | Trade-related |
| | 01/10/2018 | $3,006.36 | Trade-related |
| | 01/17/2018 | $4,062.06 | Trade-related |
| | 01/24/2018 | $3,791.19 | Trade-related |
| | 01/31/2018 | $1,803.19 | Trade-related |
| | | **$25,203.23** | |
| BOOTLEG BUCHA | 11/28/2017 | $979.60 | Trade-related |
| ATTN: ERIC EMPRIC | 12/12/2017 | $1,481.93 | Trade-related |
| 1250 NIAGARA ST | 12/19/2017 | $690.56 | Trade-related |
| BUFFALO, NY  14213 | 01/02/2018 | $773.48 | Trade-related |
| | 01/09/2018 | $1,858.67 | Trade-related |
| | 01/16/2018 | $758.52 | Trade-related |
| | 01/23/2018 | $616.22 | Trade-related |
| | 01/30/2018 | $707.37 | Trade-related |
| | 01/31/2018 | $446.30 | Trade-related |
| | | **$8,312.65** | |
| BRAUSE REALTY INC | 11/24/2017 | $11,571.50 | Rent |
| 52 VANDERBILT AVE | 12/26/2017 | $11,571.50 | Rent |
| NEW YORK, NY  10017 | 01/23/2018 | $11,571.50 | Rent |
| | | **$34,714.50** | |
| BRECKENRIDGE PHARMACEUTICAL INC | 11/24/2017 | $1,453.54 | Trade-related |
| ATTN: DIANE GEGETSKAS | 11/27/2017 | $493.92 | Trade-related |
| 15 MASSIRIO DRIVE | 12/14/2017 | $3,439.09 | Trade-related |
| SUITE 201 | 01/04/2018 | $4,626.85 | Trade-related |
| BERLIN, CT  06037 | 01/11/2018 | $5,687.14 | Trade-related |
| | 01/31/2018 | $1,992.61 | Trade-related |
| | | **$17,693.15** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BRIDGFORD MARKETING COMPANY | 11/29/2017 | $7,484.76 | Trade-related |
| ATTN: SUSAN YANAGITA | 12/06/2017 | $3,077.80 | Trade-related |
| DEPT 3251 | 12/13/2017 | $15,865.92 | Trade-related |
| LOS ANGELES, CA  90084-3251 | 12/20/2017 | $16,453.64 | Trade-related |
|  | 12/27/2017 | $10,716.77 | Trade-related |
|  | 01/03/2018 | $14,728.81 | Trade-related |
|  | 01/17/2018 | $882.65 | Trade-related |
|  | 01/24/2018 | $11,064.79 | Trade-related |
|  | 01/31/2018 | $4,532.04 | Trade-related |
|  |  | **$84,807.18** |  |
| BRINKS INC. | 11/30/2017 | $3,201.67 | Trade-related |
| ATTN: MAURA TORPEY | 12/06/2017 | $51,428.06 | Trade-related |
| 110 INDUSTRIAL PARK RD | 01/02/2018 | $51,425.26 | Trade-related |
| HINGHAM, MA  02043 | 01/30/2018 | $51,321.75 | Trade-related |
|  | 02/01/2018 | $807.26 | Trade-related |
|  |  | **$158,184.00** |  |
| BUBBA'S LANDSCAPING | 01/03/2018 | $11,448.00 | Trade-related |
| 7959 E MAIN RD | 01/31/2018 | $11,448.00 | Trade-related |
| PO BOX 321 | 02/09/2018 | $11,448.00 | Trade-related |
| LEROY, NY  14482 |  |  |  |
|  |  | **$34,344.00** |  |
| BUFFALO MAIN ST LLC | 12/08/2017 | $72,469.37 | Rent |
| LEASE 60280 | 12/26/2017 | $18,920.00 | Rent |
| PO BOX 823201 | 01/23/2018 | $18,920.00 | Rent |
| PHILADELPHIA, PA  19182 |  |  |  |
|  |  | **$110,309.37** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BUFFALO MATERIAL | 11/24/2017 | $86.13 | Trade-related |
| ATTN: LAURA CASE | 11/27/2017 | $3,042.98 | Trade-related |
| 125 TAYLOR DR | 11/29/2017 | $217.08 | Trade-related |
| 125 TAYLOR DR | 12/01/2017 | $1,985.49 | Trade-related |
| DEPEW, NY  14043 | 12/04/2017 | $146.31 | Trade-related |
| | 12/08/2017 | $1,716.30 | Trade-related |
| | 12/11/2017 | $477.37 | Trade-related |
| | 12/14/2017 | $3,552.27 | Trade-related |
| | 12/18/2017 | $149.90 | Trade-related |
| | 12/20/2017 | $153.83 | Trade-related |
| | 12/21/2017 | $370.70 | Trade-related |
| | 12/27/2017 | $2,501.92 | Trade-related |
| | 12/28/2017 | $489.63 | Trade-related |
| | 01/02/2018 | $353.11 | Trade-related |
| | 01/10/2018 | $435.79 | Trade-related |
| | 01/16/2018 | $3,440.11 | Trade-related |
| | 01/17/2018 | $491.99 | Trade-related |
| | 01/19/2018 | $1,067.98 | Trade-related |
| | 01/22/2018 | $1,261.32 | Trade-related |
| | 01/25/2018 | $717.97 | Trade-related |
| | 01/29/2018 | $400.46 | Trade-related |
| | 01/30/2018 | $6,740.52 | Trade-related |
| | 02/01/2018 | $195.85 | Trade-related |
| | 02/05/2018 | $360.06 | Trade-related |
| | | **$30,355.07** | |
| BUFFALO NEWS | 11/24/2017 | $26,994.14 | Trade-related |
| PO BOX 650 | 11/24/2017 | $4,024.64 | Trade-related |
| BUFFALO, NY  14240-0650 | 11/30/2017 | $30,704.10 | Trade-related |
| | 12/01/2017 | $2,454.49 | Trade-related |
| | 12/07/2017 | $50,249.85 | Trade-related |
| | 12/07/2017 | $7,334.10 | Trade-related |
| | 12/14/2017 | $27,921.86 | Trade-related |
| | 12/20/2017 | $37,936.59 | Trade-related |
| | 12/21/2017 | $28,277.30 | Trade-related |
| | 12/26/2017 | $9,965.00 | Trade-related |
| | 12/28/2017 | $28,151.02 | Trade-related |
| | 01/04/2018 | $33,665.29 | Trade-related |
| | 01/11/2018 | $25,892.04 | Trade-related |
| | 01/11/2018 | $5,215.42 | Trade-related |
| | 01/17/2018 | $18,297.12 | Trade-related |
| | 01/18/2018 | $30,892.30 | Trade-related |
| | 01/25/2018 | $28,325.44 | Trade-related |
| | 01/25/2018 | $33,683.68 | Trade-related |
| | 01/30/2018 | $5,750.00 | Trade-related |
| | 01/31/2018 | $748.01 | Trade-related |
| | 02/01/2018 | $29,047.69 | Trade-related |
| | 02/08/2018 | $7,347.15 | Trade-related |
| | | **$472,877.23** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BUFFALO NEWSPRESS<br>PO BOX 5171<br>BUFFALO, NY 14240 | 02/20/2018 | $208,428.61 | Trade-related |
| | | **$208,428.61** | |
| BUFFALO NEWSPRESS INC<br>PO BOX 5171<br>BUFFALO, NY 14240 | 11/27/2017 | $99,698.29 | Trade-related |
| | 12/05/2017 | $109,816.03 | Trade-related |
| | 12/11/2017 | $110,362.70 | Trade-related |
| | 12/21/2017 | $225,381.49 | Trade-related |
| | 01/02/2018 | $108,347.06 | Trade-related |
| | 01/09/2018 | $204,075.10 | Trade-related |
| | 01/18/2018 | $109,297.13 | Trade-related |
| | 02/02/2018 | $112,833.84 | Trade-related |
| | 02/08/2018 | $109,069.08 | Trade-related |
| | | **$1,188,880.72** | |
| BUFFALO NIAGARA<br>665 MAIN STREET<br>SUITE 200<br>BUFFALO, NY 14203 | 01/24/2018 | $68,588.00 | Trade-related |
| | | **$68,588.00** | |
| BUFFALO OFFICE INTERIORS INC<br>1418 NIAGARA ST<br>BUFFALO, NY 14213 | 12/20/2017 | $1,321.31 | Trade-related |
| | 01/16/2018 | $184,287.00 | Trade-related |
| | 02/02/2018 | $2,500.00 | Trade-related |
| | | **$188,108.31** | |
| BUFFALO OUTFRONT METALWORKS LLP<br>ATTN: DAVE FORTINI<br>50 WECKER STREET<br>BUFFALO, NY 14215 | 12/15/2017 | $1,026.00 | Trade-related |
| | 01/02/2018 | $10,331.25 | Trade-related |
| | | **$11,357.25** | |
| BUFFALO SANBORN ASSOCIATES LLC<br>C/O BENDERSON DEVELOPMENT COMPANY INC<br>ATTN VICE PRESIDENT OF REAL ESTATE<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | 11/24/2017 | $34,651.24 | Rent |
| | 11/27/2017 | $6,240.00 | Rent |
| | 12/26/2017 | $12,333.33 | Rent |
| | 01/23/2018 | $12,333.33 | Rent |
| | | **$65,557.90** | |
| BUFFALO SOUTHWESTERN LLC<br>C/O BENDERSON DEVELOPMENT COMPANY LLC<br>ATTN LEASE ADMINISTRATION<br>570 DELAWARE AVENUE<br>BUFFALO, NY 14202 | 11/24/2017 | $50,830.83 | Rent |
| | 12/08/2017 | $75,477.54 | Rent |
| | 12/26/2017 | $50,830.83 | Rent |
| | 01/23/2018 | $50,830.83 | Rent |
| | | **$227,970.03** | |
| BULLS EYE CONSTRUCTION CO<br>ATTN: TONY MANFREDA<br>9600 SANDROCK ROAD<br>EDEN, NY 14057 | 11/29/2017 | $3,978.96 | Trade-related |
| | 12/06/2017 | $7,254.75 | Trade-related |
| | 12/13/2017 | $10,807.25 | Trade-related |
| | 12/20/2017 | $6,375.51 | Trade-related |
| | 01/03/2018 | $4,343.97 | Trade-related |
| | 01/17/2018 | $14,179.36 | Trade-related |
| | 01/24/2018 | $4,237.44 | Trade-related |
| | | **$51,177.24** | |
| BULLSEYE TELECOM INC<br>25925 TELEGRAPH RD<br>SUITE 210<br>SOUTHFIELD, MI 48033 | 12/14/2017 | $98,126.26 | Trade-related |
| | 01/16/2018 | $98,755.30 | Trade-related |
| | | **$196,881.56** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BUNZL BALTIMORE | 11/24/2017 | $94.52 | Trade-related |
| 7481 COCA COLA DRIVE | 11/27/2017 | $5,019.09 | Trade-related |
| HANOVER, MD  21076 | 11/28/2017 | $46.66 | Trade-related |
| | 12/04/2017 | $790.18 | Trade-related |
| | 12/08/2017 | $129.20 | Trade-related |
| | 12/11/2017 | $1,445.92 | Trade-related |
| | 12/12/2017 | $771.49 | Trade-related |
| | 12/14/2017 | $879.23 | Trade-related |
| | 12/18/2017 | $1,572.65 | Trade-related |
| | 12/19/2017 | $322.44 | Trade-related |
| | 12/21/2017 | $78.04 | Trade-related |
| | 12/22/2017 | $51.63 | Trade-related |
| | 12/26/2017 | $2,364.24 | Trade-related |
| | 12/28/2017 | $29.32 | Trade-related |
| | 12/29/2017 | $1,213.08 | Trade-related |
| | 01/02/2018 | $919.07 | Trade-related |
| | 01/04/2018 | $2,045.88 | Trade-related |
| | 01/05/2018 | $1,519.00 | Trade-related |
| | 01/08/2018 | $880.50 | Trade-related |
| | 01/10/2018 | $3,941.68 | Trade-related |
| | 01/12/2018 | $291.11 | Trade-related |
| | 01/16/2018 | $848.04 | Trade-related |
| | 01/17/2018 | $430.83 | Trade-related |
| | 01/19/2018 | $152.11 | Trade-related |
| | 01/22/2018 | $307.85 | Trade-related |
| | 01/23/2018 | $504.39 | Trade-related |
| | 01/26/2018 | $452.73 | Trade-related |
| | 01/29/2018 | $498.07 | Trade-related |
| | 01/30/2018 | $740.12 | Trade-related |
| | 02/02/2018 | $358.69 | Trade-related |
| | 02/05/2018 | $1,689.57 | Trade-related |
| | 02/08/2018 | $5,080.20 | Trade-related |
| | 02/09/2018 | $512.82 | Trade-related |
| | 02/12/2018 | $1,646.04 | Trade-related |
| | 02/14/2018 | $887.47 | Trade-related |
| | | **$38,513.86** | |
| BUSINESS FIRST | 12/20/2017 | $6,655.00 | Trade-related |
| PO BOX 52251 | 01/12/2018 | $115.00 | Trade-related |
| BOULDER, CO  80321-2251 | 01/24/2018 | $1,890.00 | Trade-related |
| | 02/01/2018 | $115.00 | Trade-related |
| | | **$8,775.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BYRNE DAIRY INC | 11/24/2017 | $16,637.12 | Trade-related |
| ATTN: BILL MCDONALD | 11/27/2017 | $20,025.79 | Trade-related |
| PO BOX 176 | 11/28/2017 | $7,074.41 | Trade-related |
| 2394 US ROUTE 11 | 11/30/2017 | $5,486.93 | Trade-related |
| LAFAYETTE, NY  13084-0176 | 12/01/2017 | $22,335.76 | Trade-related |
| | 12/04/2017 | $15,287.65 | Trade-related |
| | 12/05/2017 | $17,581.73 | Trade-related |
| | 12/07/2017 | $5,094.97 | Trade-related |
| | 12/08/2017 | $8,953.25 | Trade-related |
| | 12/11/2017 | $23,906.96 | Trade-related |
| | 12/12/2017 | $15,641.95 | Trade-related |
| | 12/13/2017 | $13,010.26 | Trade-related |
| | 12/14/2017 | $4,418.79 | Trade-related |
| | 12/15/2017 | $13,148.21 | Trade-related |
| | 12/18/2017 | $26,351.11 | Trade-related |
| | 12/19/2017 | $18,032.43 | Trade-related |
| | 12/20/2017 | $10,244.77 | Trade-related |
| | 12/21/2017 | $5,632.45 | Trade-related |
| | 12/22/2017 | $32,881.17 | Trade-related |
| | 12/26/2017 | $37,124.31 | Trade-related |
| | 12/27/2017 | $8,880.76 | Trade-related |
| | 12/28/2017 | $5,761.96 | Trade-related |
| | 12/29/2017 | $17,959.11 | Trade-related |
| | 01/02/2018 | $43,526.71 | Trade-related |
| | 01/03/2018 | $6,306.02 | Trade-related |
| | 01/05/2018 | $9,168.94 | Trade-related |
| | 01/08/2018 | $11,668.51 | Trade-related |
| | 01/09/2018 | $16,169.56 | Trade-related |
| | 01/10/2018 | $5,586.26 | Trade-related |
| | 01/12/2018 | $5,114.24 | Trade-related |
| | 01/16/2018 | $27,494.54 | Trade-related |
| | 01/18/2018 | $5,433.87 | Trade-related |
| | 01/19/2018 | $6,340.25 | Trade-related |
| | 01/22/2018 | $21,247.95 | Trade-related |
| | 01/23/2018 | $15,716.32 | Trade-related |
| | 01/25/2018 | $6,386.87 | Trade-related |
| | 01/26/2018 | $11,252.68 | Trade-related |
| | 01/29/2018 | $19,120.66 | Trade-related |
| | 01/30/2018 | $9,994.65 | Trade-related |
| | 02/01/2018 | $4,001.66 | Trade-related |
| | 02/02/2018 | $12,323.25 | Trade-related |
| | 02/05/2018 | $14,856.68 | Trade-related |
| | 02/06/2018 | $28.83 | Trade-related |
| | | **$603,210.30** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| C&S WHOLESALE | 11/24/2017 | $35,654.07 | Rent |
| 7 CORPORATE DRIVE | 11/24/2017 | $180,000.00 | Trade-related |
| ATTN RICHARD B COHEN | 11/27/2017 | $180,000.00 | Trade-related |
| KEENE, NH  03431 | 11/28/2017 | $22,019,926.54 | Trade-related |
| | 11/28/2017 | $180,000.00 | Trade-related |
| | 11/29/2017 | $180,000.00 | Trade-related |
| | 11/29/2017 | $136,742.54 | Trade-related |
| | 11/30/2017 | $180,000.00 | Trade-related |
| | 12/01/2017 | $180,000.00 | Trade-related |
| | 12/04/2017 | $180,000.00 | Trade-related |
| | 12/05/2017 | $20,910,373.08 | Trade-related |
| | 12/05/2017 | $180,000.00 | Trade-related |
| | 12/06/2017 | $64,005.61 | Trade-related |
| | 12/06/2017 | $180,000.00 | Trade-related |
| | 12/07/2017 | $180,000.00 | Trade-related |
| | 12/08/2017 | $180,000.00 | Trade-related |
| | 12/11/2017 | $180,000.00 | Trade-related |
| | 12/12/2017 | $180,000.00 | Trade-related |
| | 12/12/2017 | $26,028,852.92 | Trade-related |
| | 12/13/2017 | $180,000.00 | Trade-related |
| | 12/13/2017 | $184,221.50 | Trade-related |
| | 12/14/2017 | $180,000.00 | Trade-related |
| | 12/15/2017 | $180,000.00 | Trade-related |
| | 12/18/2017 | $180,000.00 | Trade-related |
| | 12/19/2017 | $25,162,970.70 | Trade-related |
| | 12/19/2017 | $180,000.00 | Trade-related |
| | 12/20/2017 | $180,000.00 | Trade-related |
| | 12/20/2017 | $230,913.56 | Trade-related |
| | 12/21/2017 | $180,000.00 | Trade-related |
| | 12/22/2017 | $180,000.00 | Trade-related |
| | 12/22/2017 | $180,000.00 | Trade-related |
| | 12/26/2017 | $35,654.07 | Rent |
| | 12/26/2017 | $27,284,598.42 | Trade-related |
| | 12/26/2017 | $180,000.00 | Trade-related |
| | 12/27/2017 | $349,026.42 | Trade-related |
| | 12/27/2017 | $180,000.00 | Trade-related |
| | 12/28/2017 | $180,000.00 | Trade-related |
| | 12/29/2017 | $180,000.00 | Trade-related |
| | 12/29/2017 | $180,000.00 | Trade-related |
| | 01/02/2018 | $180,000.00 | Trade-related |
| | 01/02/2018 | $300,000.00 | Trade-related |
| | 01/03/2018 | $180,000.00 | Trade-related |
| | 01/03/2018 | $63,408.97 | Trade-related |
| | 01/04/2018 | $26,422.27 | Rent |
| | 01/04/2018 | $180,000.00 | Trade-related |
| | 01/05/2018 | $180,000.00 | Trade-related |
| | 01/08/2018 | $180,000.00 | Trade-related |
| | 01/09/2018 | $180,000.00 | Trade-related |
| | 01/09/2018 | $19,332,455.61 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 01/10/2018 | $180,000.00 | Trade-related |
| | 01/10/2018 | $76,223.43 | Trade-related |
| | 01/11/2018 | $180,000.00 | Trade-related |
| | 01/12/2018 | $180,000.00 | Trade-related |
| | 01/12/2018 | $180,000.00 | Trade-related |
| | 01/16/2018 | $180,000.00 | Trade-related |
| | 01/16/2018 | $22,988,116.80 | Trade-related |
| | 01/17/2018 | $180,000.00 | Trade-related |
| | 01/17/2018 | $236,538.51 | Trade-related |
| | 01/18/2018 | $180,000.00 | Trade-related |
| | 01/19/2018 | $180,000.00 | Trade-related |
| | 01/22/2018 | $180,000.00 | Trade-related |
| | 01/23/2018 | $35,654.07 | Rent |
| | 01/23/2018 | $180,000.00 | Trade-related |
| | 01/23/2018 | $24,392,276.80 | Trade-related |
| | 01/24/2018 | $180,000.00 | Trade-related |
| | 01/24/2018 | $172,509.07 | Trade-related |
| | 01/25/2018 | $180,000.00 | Trade-related |
| | 01/29/2018 | $180,000.00 | Trade-related |
| | 01/29/2018 | $180,000.00 | Trade-related |
| | 01/30/2018 | $180,000.00 | Trade-related |
| | 01/30/2018 | $21,751,683.57 | Trade-related |
| | 01/31/2018 | $180,000.00 | Trade-related |
| | 01/31/2018 | $196,497.93 | Trade-related |
| | 02/01/2018 | $180,000.00 | Trade-related |
| | 02/02/2018 | $180,000.00 | Trade-related |
| | 02/05/2018 | $180,000.00 | Trade-related |
| | 02/06/2018 | $180,000.00 | Trade-related |
| | 02/06/2018 | $25,384,629.89 | Trade-related |
| | 02/07/2018 | $180,000.00 | Trade-related |
| | 02/07/2018 | $210,708.83 | Trade-related |
| | 02/08/2018 | $180,000.00 | Trade-related |
| | 02/09/2018 | $180,000.00 | Trade-related |
| | 02/12/2018 | $180,000.00 | Trade-related |
| | 02/13/2018 | $180,000.00 | Trade-related |
| | 02/13/2018 | $23,765,189.85 | Trade-related |
| | 02/14/2018 | $180,000.00 | Trade-related |
| | 02/14/2018 | $163,415.23 | Trade-related |
| | 02/15/2018 | $180,000.00 | Trade-related |
| | 02/16/2018 | $180,000.00 | Trade-related |
| | 02/16/2018 | $180,000.00 | Trade-related |
| | 02/20/2018 | $180,000.00 | Trade-related |
| | | **$272,878,670.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CA NORRIS LLC | 11/24/2017 | $260.94 | Trade-related |
| PO BOX 275 | 11/27/2017 | $1,082.82 | Trade-related |
| ATTICA, NY  14011 | 11/28/2017 | $62.64 | Trade-related |
| | 11/29/2017 | $1,625.64 | Trade-related |
| | 12/05/2017 | $946.88 | Trade-related |
| | 12/06/2017 | $134.38 | Trade-related |
| | 12/07/2017 | $675.00 | Trade-related |
| | 12/11/2017 | $270.94 | Trade-related |
| | 12/21/2017 | $91.02 | Trade-related |
| | 12/26/2017 | $255.47 | Trade-related |
| | 01/11/2018 | $180.00 | Trade-related |
| | 01/18/2018 | $265.03 | Trade-related |
| | 01/24/2018 | $270.00 | Trade-related |
| | 01/25/2018 | $2,966.58 | Trade-related |
| | 01/29/2018 | $949.70 | Trade-related |
| | 01/30/2018 | $135.94 | Trade-related |
| | 02/02/2018 | $541.88 | Trade-related |
| | 02/05/2018 | $271.88 | Trade-related |
| | 02/07/2018 | $1,515.47 | Trade-related |
| | 02/13/2018 | $91.95 | Trade-related |
| | 02/15/2018 | $511.11 | Trade-related |
| | | **$13,105.27** | |
| CABOT CREAMERY | 11/24/2017 | $947.88 | Trade-related |
| PO BOX 847085 | 12/01/2017 | $230.46 | Trade-related |
| BOSTON, MA  02284-7085 | 12/08/2017 | $346.74 | Trade-related |
| | 12/15/2017 | $242.04 | Trade-related |
| | 12/22/2017 | $939.90 | Trade-related |
| | 12/29/2017 | $1,115.60 | Trade-related |
| | 01/05/2018 | $258.12 | Trade-related |
| | 01/12/2018 | $1,169.46 | Trade-related |
| | 01/19/2018 | $176.16 | Trade-related |
| | 01/26/2018 | $326.13 | Trade-related |
| | 02/02/2018 | $983.68 | Trade-related |
| | | **$6,736.17** | |
| CAMBER PHARMACEUTICALS INC | 11/27/2017 | $2,074.58 | Trade-related |
| ATTN: LISA SWITZER | 12/01/2017 | $521.32 | Trade-related |
| PO BOX 28684 | 12/13/2017 | $860.24 | Trade-related |
| NEW YORK, NY  10087 | 12/26/2017 | $1,380.98 | Trade-related |
| | 12/27/2017 | $889.06 | Trade-related |
| | 01/11/2018 | $1,987.32 | Trade-related |
| | 02/08/2018 | $2,232.40 | Trade-related |
| | 02/15/2018 | $135.00 | Trade-related |
| | | **$10,080.90** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CAMELLIA - MT | 11/29/2017 | $15,557.04 | Trade-related |
| GENERAL PROVISIONS | 12/06/2017 | $315.11 | Trade-related |
| MEAT DEPARTMENT ONLY | 12/13/2017 | $15,196.94 | Trade-related |
| 1333 GENESEE ST. | 12/20/2017 | $14,473.41 | Trade-related |
| BUFFALO, NY 14211-2227 | 12/27/2017 | $10,213.08 | Trade-related |
| | 01/03/2018 | $10,408.53 | Trade-related |
| | 01/10/2018 | $6,189.53 | Trade-related |
| | 01/17/2018 | $12,828.47 | Trade-related |
| | 01/24/2018 | $8,799.02 | Trade-related |
| | 01/31/2018 | $10,649.49 | Trade-related |
| | | **$104,630.62** | |
| CANADA DRY SCRANTON | 11/27/2017 | $441.12 | Trade-related |
| ATTN: TRACEY M SMITH | 12/04/2017 | $1,418.42 | Trade-related |
| 1010A UNDERWOOD RD | 12/11/2017 | $2,578.10 | Trade-related |
| OLYPHANT, PA 18447 | 12/18/2017 | $1,106.87 | Trade-related |
| | 12/26/2017 | $1,075.61 | Trade-related |
| | 01/02/2018 | $1,289.24 | Trade-related |
| | 01/08/2018 | $1,158.45 | Trade-related |
| | 01/16/2018 | $1,565.88 | Trade-related |
| | 01/22/2018 | $1,056.28 | Trade-related |
| | 01/29/2018 | $824.96 | Trade-related |
| | 02/05/2018 | $790.00 | Trade-related |
| | | **$13,304.93** | |
| CANADICE WOOD PRODUCTS | 11/29/2017 | $1,131.62 | Trade-related |
| 6893 CANADICE LAKE RD. | 12/06/2017 | $4,425.47 | Trade-related |
| SPRINGWATER, NY 14560 | 12/13/2017 | $7,150.95 | Trade-related |
| | 12/20/2017 | $3,272.51 | Trade-related |
| | 01/10/2018 | $2,123.17 | Trade-related |
| | 01/17/2018 | $643.14 | Trade-related |
| | 01/31/2018 | $535.83 | Trade-related |
| | | **$19,282.69** | |
| CANALES SAUCE CO INC | 11/27/2017 | $1,312.60 | Trade-related |
| ATTN: NICK CANALE | 11/28/2017 | $63.60 | Trade-related |
| 156 W UTICA ST | 12/11/2017 | $444.60 | Trade-related |
| OSWEGO, NY 13126 | 12/18/2017 | $189.60 | Trade-related |
| | 12/26/2017 | $783.40 | Trade-related |
| | 01/02/2018 | $1,526.40 | Trade-related |
| | 01/08/2018 | $900.80 | Trade-related |
| | 01/16/2018 | $359.00 | Trade-related |
| | 01/17/2018 | $525.60 | Trade-related |
| | 01/22/2018 | $579.40 | Trade-related |
| | 01/29/2018 | $1,073.40 | Trade-related |
| | 02/05/2018 | $550.40 | Trade-related |
| | | **$8,308.80** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CANASTOTA CENTER I LLC | 11/24/2017 | $26,402.08 | Rent |
| 550 LATONA RD | 12/26/2017 | $26,402.08 | Rent |
| BLDG E SUITE 501 | 01/23/2018 | $26,402.08 | Rent |
| ROCHESTER, NY  14626 | | | |
| | | **$79,206.24** | |
| CANDELLAS FARM & GREENHOUSE LLC | 01/02/2018 | $11,951.00 | Trade-related |
| ATTN: SHAWNA OR MIKE | 01/04/2018 | $408.00 | Trade-related |
| 9256 RIVER ROAD | | | |
| MARCY, NY  13403 | | **$12,359.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CAPITANO LIGHTING | 11/24/2017 | $1,685.72 | Trade-related |
| ATTN: SAL CAPITANO | 11/27/2017 | $1,362.36 | Trade-related |
| 1165 LOSSON ROAD | 11/30/2017 | $1,662.78 | Trade-related |
| CHEEKTOWAGA, NY  14227 | 12/01/2017 | $387.35 | Trade-related |
| | 12/04/2017 | $2,756.31 | Trade-related |
| | 12/06/2017 | $1,955.45 | Trade-related |
| | 12/07/2017 | $1,497.56 | Trade-related |
| | 12/08/2017 | $918.57 | Trade-related |
| | 12/11/2017 | $1,624.60 | Trade-related |
| | 12/13/2017 | $1,043.14 | Trade-related |
| | 12/14/2017 | $2,322.43 | Trade-related |
| | 12/15/2017 | $1,725.69 | Trade-related |
| | 12/18/2017 | $1,964.41 | Trade-related |
| | 12/20/2017 | $946.15 | Trade-related |
| | 12/21/2017 | $585.30 | Trade-related |
| | 12/22/2017 | $810.99 | Trade-related |
| | 12/26/2017 | $934.45 | Trade-related |
| | 12/27/2017 | $2,950.93 | Trade-related |
| | 12/28/2017 | $5,329.54 | Trade-related |
| | 12/29/2017 | $1,976.16 | Trade-related |
| | 01/02/2018 | $3,814.46 | Trade-related |
| | 01/03/2018 | $1,034.17 | Trade-related |
| | 01/04/2018 | $3,087.55 | Trade-related |
| | 01/05/2018 | $1,900.49 | Trade-related |
| | 01/08/2018 | $2,372.31 | Trade-related |
| | 01/10/2018 | $2,549.44 | Trade-related |
| | 01/11/2018 | $675.87 | Trade-related |
| | 01/12/2018 | $1,504.63 | Trade-related |
| | 01/16/2018 | $1,251.72 | Trade-related |
| | 01/17/2018 | $3,459.33 | Trade-related |
| | 01/18/2018 | $2,246.30 | Trade-related |
| | 01/19/2018 | $1,194.90 | Trade-related |
| | 01/22/2018 | $2,078.57 | Trade-related |
| | 01/25/2018 | $1,698.75 | Trade-related |
| | 01/26/2018 | $929.08 | Trade-related |
| | 01/29/2018 | $3,461.61 | Trade-related |
| | 02/01/2018 | $2,455.64 | Trade-related |
| | 02/02/2018 | $1,269.11 | Trade-related |
| | 02/05/2018 | $3,258.50 | Trade-related |
| | 02/07/2018 | $780.74 | Trade-related |
| | 02/08/2018 | $1,691.90 | Trade-related |
| | 02/09/2018 | $1,912.61 | Trade-related |
| | 02/12/2018 | $2,668.24 | Trade-related |
| | 02/14/2018 | $793.51 | Trade-related |
| | 02/15/2018 | $297.22 | Trade-related |
| | | **$82,826.54** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CAPTRUST FINANCIAL ADVISORS<br>PO BOX 600071<br>RALEIGH, NC  27675 | 11/27/2017 | $17,890.98 | Employee |
| | 01/30/2018 | $17,890.98 | Employee |
| | | **$35,781.96** | |
| CAPTURE RX<br>ATTN: GREG TRIMBLE<br>219 EAST HOUSTON ST<br>SUITE 200<br>SAN ANTONIO, TX  78205 | 12/01/2017 | $4,514.28 | Trade-related |
| | 12/18/2017 | $5,031.06 | Trade-related |
| | 01/02/2018 | $7,953.26 | Trade-related |
| | 01/16/2018 | $4,403.45 | Trade-related |
| | 01/31/2018 | $7,380.93 | Trade-related |
| | | **$29,282.98** | |
| CARDINAL LAWN&LANDSCAPE<br>5112 RIDGE RD W<br>SPENCERPORT, NY  14559-1110 | 11/27/2017 | $1,347.84 | Trade-related |
| | 11/30/2017 | $7,620.25 | Trade-related |
| | 12/14/2017 | $1,284.08 | Trade-related |
| | 01/02/2018 | $3,035.89 | Trade-related |
| | 01/03/2018 | $712.80 | Trade-related |
| | 01/30/2018 | $42,102.51 | Trade-related |
| | | **$56,103.37** | |
| CAROLINA COUPON CLEARING<br>P O BOX 75205<br>CHARLOTTE, NC  28275-0205 | 11/27/2017 | $6,943.17 | Trade-related |
| | 12/04/2017 | $3,480.79 | Trade-related |
| | 12/11/2017 | $3,458.85 | Trade-related |
| | 12/18/2017 | $3,463.62 | Trade-related |
| | 12/26/2017 | $3,454.64 | Trade-related |
| | 01/02/2018 | $3,473.36 | Trade-related |
| | 01/08/2018 | $3,455.41 | Trade-related |
| | 01/16/2018 | $3,462.76 | Trade-related |
| | 01/22/2018 | $3,458.27 | Trade-related |
| | 01/29/2018 | $3,460.76 | Trade-related |
| | 02/06/2018 | $3,459.80 | Trade-related |
| | 02/12/2018 | $3,457.13 | Trade-related |
| | | **$45,028.56** | |
| CARR MARKETING COMMUNICATIONS<br>ATTN: BOB CARR<br>300 INTERNATIONAL DR, SUITE 100<br>WILLIAMSVILLE, NY  14221 | 11/30/2017 | $3,468.75 | Trade-related |
| | 01/02/2018 | $2,193.75 | Trade-related |
| | 01/30/2018 | $2,550.00 | Trade-related |
| | 02/15/2018 | $10,000.00 | Trade-related |
| | | **$18,212.50** | |
| CASELLA  WASTE SERVICES<br>PO BOX 1372<br>WILLISTON, VT  05495-1372 | 12/01/2017 | $12,000.00 | Trade-related |
| | 01/02/2018 | $7,200.00 | Trade-related |
| | 02/01/2018 | $4,800.00 | Trade-related |
| | | **$24,000.00** | |
| CASELLA MAJOR ACCOUNT<br>SERVICES LLC<br>ATTN: NANCY BOISE<br>CLIENT ID 200002, PO BOX 1383<br>WILLISTON, VT  05495-1383 | 12/01/2017 | $44,308.72 | Trade-related |
| | 12/04/2017 | $30,821.69 | Trade-related |
| | 01/02/2018 | $79,837.52 | Trade-related |
| | 01/29/2018 | $80,036.12 | Trade-related |
| | 02/09/2018 | $33,968.76 | Trade-related |
| | | **$268,972.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CASTELLANI,LAWRENCE P | 11/24/2017 | $4,617.24 | Rent |
| 667 MOURNING DOVE DRIVE | 12/26/2017 | $4,617.24 | Rent |
| SARASOTA, FL  34236 | 01/23/2018 | $4,617.24 | Rent |
| | | **$13,851.72** | |
| CATALINA MKTG CORP | 01/02/2018 | $22,500.00 | Trade-related |
| PO BOX 620000 | 01/09/2018 | $13,000.00 | Trade-related |
| ORLANDO, FL  32891-8484 | | | |
| | | **$35,500.00** | |
| CATTARAUGUS COUNTY DPW | 12/01/2017 | $940.00 | Trade-related |
| 8810 ROUTE 242 | 12/06/2017 | $2,585.00 | Trade-related |
| LITTLE VALLEY, NY  14755 | 12/11/2017 | $940.00 | Trade-related |
| | 12/21/2017 | $2,350.00 | Trade-related |
| | 01/03/2018 | $2,585.00 | Trade-related |
| | 01/05/2018 | $940.00 | Trade-related |
| | 02/05/2018 | $940.00 | Trade-related |
| | | **$11,280.00** | |
| CAVALLARO - MEAT | 11/24/2017 | $131.52 | Trade-related |
| 5881 COURT STREET RD | 11/27/2017 | $353.69 | Trade-related |
| SYRACUSE, NY  13206 | 12/01/2017 | $201.60 | Trade-related |
| | 12/04/2017 | $584.94 | Trade-related |
| | 12/05/2017 | $574.44 | Trade-related |
| | 12/06/2017 | $131.52 | Trade-related |
| | 12/07/2017 | $122.88 | Trade-related |
| | 12/11/2017 | $535.44 | Trade-related |
| | 12/12/2017 | $116.10 | Trade-related |
| | 12/13/2017 | $124.20 | Trade-related |
| | 12/18/2017 | $368.76 | Trade-related |
| | 12/19/2017 | $69.42 | Trade-related |
| | 12/20/2017 | $272.88 | Trade-related |
| | 12/21/2017 | $122.88 | Trade-related |
| | 12/26/2017 | $736.08 | Trade-related |
| | 12/28/2017 | $196.13 | Trade-related |
| | 12/29/2017 | $52.50 | Trade-related |
| | 01/02/2018 | $442.53 | Trade-related |
| | 01/03/2018 | $498.96 | Trade-related |
| | 01/04/2018 | $138.48 | Trade-related |
| | 01/10/2018 | $67.20 | Trade-related |
| | 01/16/2018 | $69.24 | Trade-related |
| | 01/17/2018 | $224.52 | Trade-related |
| | 01/18/2018 | $193.44 | Trade-related |
| | 01/22/2018 | $69.24 | Trade-related |
| | 01/24/2018 | $262.68 | Trade-related |
| | 01/25/2018 | $61.44 | Trade-related |
| | 01/31/2018 | $116.34 | Trade-related |
| | 02/05/2018 | $112.08 | Trade-related |
| | | **$6,951.13** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CAVALLARO SPEC FDS INC | 11/24/2017 | $11,822.09 | Trade-related |
| 5881 COURT ST RD | 11/27/2017 | $7,843.23 | Trade-related |
| SYRACUSE, NY  13206 | 11/28/2017 | $4,619.02 | Trade-related |
| | 11/29/2017 | $4,291.79 | Trade-related |
| | 11/30/2017 | $13,349.46 | Trade-related |
| | 12/01/2017 | $473.31 | Trade-related |
| | 12/04/2017 | $9,275.10 | Trade-related |
| | 12/05/2017 | $3,143.40 | Trade-related |
| | 12/06/2017 | $4,957.25 | Trade-related |
| | 12/07/2017 | $6,717.10 | Trade-related |
| | 12/11/2017 | $2,137.90 | Trade-related |
| | 12/12/2017 | $1,603.65 | Trade-related |
| | 12/13/2017 | $5,430.78 | Trade-related |
| | 12/14/2017 | $7,564.31 | Trade-related |
| | 12/15/2017 | $827.27 | Trade-related |
| | 12/18/2017 | $7,515.37 | Trade-related |
| | 12/19/2017 | $3,808.81 | Trade-related |
| | 12/20/2017 | $5,334.76 | Trade-related |
| | 12/21/2017 | $9,169.81 | Trade-related |
| | 12/26/2017 | $8,351.18 | Trade-related |
| | 12/27/2017 | $4,173.07 | Trade-related |
| | 12/28/2017 | $7,831.05 | Trade-related |
| | 01/02/2018 | $9,426.27 | Trade-related |
| | 01/03/2018 | $8,767.96 | Trade-related |
| | 01/04/2018 | $8,209.12 | Trade-related |
| | 01/05/2018 | $721.78 | Trade-related |
| | 01/08/2018 | $6,770.10 | Trade-related |
| | 01/10/2018 | $5,210.15 | Trade-related |
| | 01/11/2018 | $6,893.04 | Trade-related |
| | 01/12/2018 | $4,582.68 | Trade-related |
| | 01/16/2018 | $5,289.03 | Trade-related |
| | 01/17/2018 | $5,569.38 | Trade-related |
| | 01/18/2018 | $6,840.48 | Trade-related |
| | 02/05/2018 | $2,666.61 | Trade-related |
| | | **$201,186.31** | |
| CBB LIMITED PARTNERSHIP | 11/24/2017 | $30,064.50 | Rent |
| ATTN SPENCER R DEESE, EXECUTIVE VICE PRESIDENT | 12/26/2017 | $30,064.50 | Rent |
| 708 THIRD AVE | 01/23/2018 | $30,064.50 | Rent |
| 28TH FLOOR | | | |
| NEW YORK, NY  10017 | | **$90,193.50** | |
| CEDAR TIMPANY LLC | 11/24/2017 | $22,482.52 | Rent |
| ATTN: JEAN HATRED | 12/26/2017 | $22,482.52 | Rent |
| 44 SOUTH BALES AVE | 01/29/2018 | $15,342.72 | Rent |
| SUITE 304 | | | |
| PORT WASHINGTON, NY  11050 | | **$60,307.76** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CEDARS MEDITERRANEAN DIST INC | 12/13/2017 | $8,741.65 | Trade-related |
| PO BOX 74738 | 12/26/2017 | $393.80 | Trade-related |
| CHICAGO, IL  60694 | 01/02/2018 | $388.70 | Trade-related |
| | 01/23/2018 | $520.15 | Trade-related |
| | 01/30/2018 | $477.05 | Trade-related |
| | | **$10,521.35** | |
| CENTEGO II LLC | 11/30/2017 | $14,100.00 | Trade-related |
| ATTN: ROBERT GIBSON | 12/08/2017 | $12,963.63 | Trade-related |
| 14241 DALLAS PARKWAY | 01/02/2018 | $14,100.00 | Trade-related |
| SUITE 400 | 01/30/2018 | $14,375.00 | Trade-related |
| DALLAS, TX  75254 | | | |
| | | **$55,538.63** | |
| CENTENNIAL PROVISIONS | 02/20/2018 | $4,008.70 | Trade-related |
| ATTN: JAMIE PROVENZANO | 02/20/2018 | $76,165.70 | Trade-related |
| 859 FAIR STREET | | | |
| CARMEL, NY  10512 | | **$80,174.40** | |
| CENTENNIAL PROVISIONS - DELI | 11/24/2017 | $7,500.31 | Trade-related |
| ATTN: JAMIE PROVENZANO | 11/27/2017 | $19,167.35 | Trade-related |
| 859 FAIR STREET | 12/01/2017 | $8,562.84 | Trade-related |
| CARMEL, NY  10512 | 12/04/2017 | $16,643.55 | Trade-related |
| | 12/11/2017 | $19,636.73 | Trade-related |
| | 12/15/2017 | $10,578.61 | Trade-related |
| | 12/19/2017 | $15,213.83 | Trade-related |
| | 12/22/2017 | $11,637.78 | Trade-related |
| | 12/26/2017 | $18,576.28 | Trade-related |
| | 12/29/2017 | $9,483.50 | Trade-related |
| | 01/02/2018 | $19,748.06 | Trade-related |
| | 01/05/2018 | $9,678.54 | Trade-related |
| | 01/08/2018 | $19,595.03 | Trade-related |
| | 01/16/2018 | $17,137.14 | Trade-related |
| | 01/17/2018 | $55.93 | Trade-related |
| | 01/22/2018 | $22,030.77 | Trade-related |
| | 01/26/2018 | $10,274.66 | Trade-related |
| | 01/29/2018 | $20,158.38 | Trade-related |
| | 01/30/2018 | $5,261.29 | Trade-related |
| | 02/02/2018 | $9,975.46 | Trade-related |
| | 02/05/2018 | $16,308.10 | Trade-related |
| | 02/09/2018 | $8,028.57 | Trade-related |
| | 02/12/2018 | $9,132.30 | Trade-related |
| | | **$304,385.01** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CENTENNIAL PROVISIONS - MEAT | 11/27/2017 | $1,216.12 | Trade-related |
| ATTN: JAMIE PROVENZANO | 12/01/2017 | $23.94 | Trade-related |
| 859 FAIR STREET | 12/04/2017 | $1,207.03 | Trade-related |
| CARMEL, NY  10512 | 12/11/2017 | $1,409.69 | Trade-related |
| | 12/19/2017 | $1,256.48 | Trade-related |
| | 12/22/2017 | $117.49 | Trade-related |
| | 12/26/2017 | $1,495.74 | Trade-related |
| | 01/02/2018 | $1,309.77 | Trade-related |
| | 01/05/2018 | $150.06 | Trade-related |
| | 01/08/2018 | $1,616.41 | Trade-related |
| | 01/16/2018 | $1,392.13 | Trade-related |
| | 01/22/2018 | $1,387.93 | Trade-related |
| | 01/26/2018 | $129.95 | Trade-related |
| | 01/29/2018 | $1,191.69 | Trade-related |
| | 02/06/2018 | $946.15 | Trade-related |
| | 02/09/2018 | $58.59 | Trade-related |
| | 02/12/2018 | $1,265.31 | Trade-related |
| | | **$16,174.48** | |
| CENTERSTATE CEO | 02/06/2018 | $13,100.00 | Trade-related |
| 115 W FAYETTE ST | | | |
| SYRACUSE, NY  13202 | | **$13,100.00** | |
| CENTRAL HUDSON | 11/27/2017 | $3,903.48 | Trade-related |
| CASH PROCESSING OFFICE | 11/28/2017 | $5,719.36 | Trade-related |
| 284 SOUTH AVE | 12/01/2017 | $1,477.28 | Trade-related |
| POUGHKEEPSIE, NY  12601 | 12/18/2017 | $3,697.89 | Trade-related |
| | 12/21/2017 | $22,684.76 | Trade-related |
| | 12/26/2017 | $2,805.92 | Trade-related |
| | 01/02/2018 | $20,354.13 | Trade-related |
| | 01/05/2018 | $221.48 | Trade-related |
| | 01/08/2018 | $20,526.91 | Trade-related |
| | 01/16/2018 | $4,038.19 | Trade-related |
| | 01/23/2018 | $5,770.99 | Trade-related |
| | 01/29/2018 | $9,229.26 | Trade-related |
| | 01/30/2018 | $23,370.59 | Trade-related |
| | 01/31/2018 | $2,036.17 | Trade-related |
| | 02/02/2018 | $7,446.70 | Trade-related |
| | 02/05/2018 | $61.48 | Trade-related |
| | | **$133,344.59** | |
| CENTRAL PA FOOD BANK | 02/01/2018 | $10,264.28 | Trade-related |
| 3301 WAHOO DRIVE | | | |
| WILLIAMSPORT, PA  17701 | | **$10,264.28** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CENTRAL PENN GAS | 11/24/2017 | $476.69 | Trade-related |
| 2525 NORTH 12TH ST | 12/08/2017 | $649.97 | Trade-related |
| SUITE 360 | 12/11/2017 | $963.22 | Trade-related |
| READING, PA  19605 | 01/09/2018 | $3,117.29 | Trade-related |
| | 01/10/2018 | $957.51 | Trade-related |
| | 01/29/2018 | $2,528.51 | Trade-related |
| | 02/06/2018 | $1,469.66 | Trade-related |
| | | **$10,162.85** | |
| CENTRAL RECYCLING | 12/01/2017 | $16,303.47 | Trade-related |
| COOPERATIVE INC | 12/08/2017 | $6,806.11 | Trade-related |
| 260 LATTABROOK PK | 12/15/2017 | $7,912.04 | Trade-related |
| HORSEHEADS, NY  14845 | 12/22/2017 | $6,289.20 | Trade-related |
| | 12/29/2017 | $5,747.15 | Trade-related |
| | 01/05/2018 | $8,046.13 | Trade-related |
| | 01/12/2018 | $6,450.99 | Trade-related |
| | 01/19/2018 | $6,915.15 | Trade-related |
| | 01/26/2018 | $8,745.67 | Trade-related |
| | 02/02/2018 | $4,759.27 | Trade-related |
| | | **$77,975.18** | |
| CERTAPRO PAINTERS OF WNY | 12/14/2017 | $4,860.00 | Trade-related |
| ATTN: DOMINIC VENTRESCA | 01/02/2018 | $5,994.00 | Trade-related |
| 594 SHERIDAN DRIVE | | | |
| TONAWANDA, NY  14150 | | **$10,854.00** | |
| CERTEGY CHECK SERVICES INC | 11/30/2017 | $50,737.41 | Trade-related |
| PO BOX 30038 | 12/01/2017 | $1,749.05 | Trade-related |
| TAMPA, FL  33630-3038 | 01/02/2018 | $50,490.48 | Trade-related |
| | 01/30/2018 | $63,277.84 | Trade-related |
| | 02/01/2018 | $1,406.25 | Trade-related |
| | 02/06/2018 | $6,948.65 | Trade-related |
| | | **$174,609.68** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CERTO BROTHERS DISTRIBUTING CO | 11/27/2017 | $734.15 | Trade-related |
| ATTN: PAT SULLIVAN | 11/27/2017 | $404,226.20 | Trade-related |
| 2500 NORTH AMERICA DR. | 11/29/2017 | $6,416.05 | Trade-related |
| WEST SENECA, NY  14224-5316 | 11/29/2017 | $1,089.10 | Trade-related |
| | 11/29/2017 | $560.15 | Trade-related |
| | 11/29/2017 | $2,027.10 | Trade-related |
| | 11/29/2017 | $7,097.90 | Trade-related |
| | 11/29/2017 | $5,264.95 | Trade-related |
| | 11/29/2017 | $7,778.55 | Trade-related |
| | 12/06/2017 | $4,414.70 | Trade-related |
| | 12/06/2017 | $1,106.90 | Trade-related |
| | 12/06/2017 | $504.95 | Trade-related |
| | 12/06/2017 | $999.60 | Trade-related |
| | 12/06/2017 | $6,088.95 | Trade-related |
| | 12/06/2017 | $3,765.60 | Trade-related |
| | 12/06/2017 | $5,266.85 | Trade-related |
| | 12/11/2017 | $976.80 | Trade-related |
| | 12/11/2017 | $453,576.38 | Trade-related |
| | 12/13/2017 | $4,877.55 | Trade-related |
| | 12/13/2017 | $682.10 | Trade-related |
| | 12/13/2017 | $425.75 | Trade-related |
| | 12/13/2017 | $925.30 | Trade-related |
| | 12/13/2017 | $4,927.85 | Trade-related |
| | 12/13/2017 | $4,725.10 | Trade-related |
| | 12/13/2017 | $4,607.65 | Trade-related |
| | 12/20/2017 | $4,519.30 | Trade-related |
| | 12/20/2017 | $1,421.50 | Trade-related |
| | 12/20/2017 | $954.75 | Trade-related |
| | 12/20/2017 | $1,853.00 | Trade-related |
| | 12/20/2017 | $7,019.95 | Trade-related |
| | 12/20/2017 | $4,357.00 | Trade-related |
| | 12/20/2017 | $4,861.40 | Trade-related |
| | 12/26/2017 | $751.95 | Trade-related |
| | 12/26/2017 | $353,011.32 | Trade-related |
| | 12/27/2017 | $11,288.35 | Trade-related |
| | 12/27/2017 | $1,476.90 | Trade-related |
| | 12/27/2017 | $463.35 | Trade-related |
| | 12/27/2017 | $2,874.40 | Trade-related |
| | 12/27/2017 | $11,706.95 | Trade-related |
| | 12/27/2017 | $3,735.20 | Trade-related |
| | 12/27/2017 | $12,820.40 | Trade-related |
| | 01/03/2018 | $5,470.60 | Trade-related |
| | 01/03/2018 | $1,252.40 | Trade-related |
| | 01/03/2018 | $452.75 | Trade-related |
| | 01/03/2018 | $1,908.75 | Trade-related |
| | 01/03/2018 | $6,220.00 | Trade-related |
| | 01/03/2018 | $4,666.90 | Trade-related |
| | 01/03/2018 | $7,528.90 | Trade-related |
| | 01/08/2018 | $792.30 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 01/08/2018 | $605,813.15 | Trade-related |
| | 01/10/2018 | $5,642.65 | Trade-related |
| | 01/10/2018 | $562.45 | Trade-related |
| | 01/10/2018 | $526.75 | Trade-related |
| | 01/10/2018 | $850.80 | Trade-related |
| | 01/10/2018 | $3,952.10 | Trade-related |
| | 01/10/2018 | $3,469.25 | Trade-related |
| | 01/10/2018 | $5,060.70 | Trade-related |
| | 01/16/2018 | $13.70 | Trade-related |
| | 01/17/2018 | $2,535.65 | Trade-related |
| | 01/17/2018 | $348.30 | Trade-related |
| | 01/17/2018 | $542.25 | Trade-related |
| | 01/17/2018 | $968.45 | Trade-related |
| | 01/17/2018 | $5,265.45 | Trade-related |
| | 01/17/2018 | $5,788.60 | Trade-related |
| | 01/17/2018 | $3,434.00 | Trade-related |
| | 01/22/2018 | $923.20 | Trade-related |
| | 01/22/2018 | $326,013.20 | Trade-related |
| | 01/24/2018 | $2,823.40 | Trade-related |
| | 01/24/2018 | $835.25 | Trade-related |
| | 01/24/2018 | $367.55 | Trade-related |
| | 01/24/2018 | $766.05 | Trade-related |
| | 01/24/2018 | $4,675.90 | Trade-related |
| | 01/24/2018 | $4,697.90 | Trade-related |
| | 01/24/2018 | $4,733.15 | Trade-related |
| | 01/30/2018 | $59.40 | Trade-related |
| | 01/31/2018 | $3,624.40 | Trade-related |
| | 01/31/2018 | $747.95 | Trade-related |
| | 01/31/2018 | $463.00 | Trade-related |
| | 01/31/2018 | $954.80 | Trade-related |
| | 01/31/2018 | $6,079.15 | Trade-related |
| | 01/31/2018 | $3,563.75 | Trade-related |
| | 01/31/2018 | $4,456.25 | Trade-related |
| | 02/02/2018 | $206.05 | Trade-related |
| | 02/05/2018 | $783.80 | Trade-related |
| | 02/05/2018 | $288,948.55 | Trade-related |
| | 02/07/2018 | $5,686.80 | Trade-related |
| | 02/07/2018 | $698.50 | Trade-related |
| | 02/07/2018 | $800.70 | Trade-related |
| | 02/07/2018 | $1,526.20 | Trade-related |
| | 02/07/2018 | $6,088.80 | Trade-related |
| | 02/07/2018 | $3,582.35 | Trade-related |
| | 02/07/2018 | $5,191.80 | Trade-related |
| | 02/14/2018 | $3,851.10 | Trade-related |
| | 02/14/2018 | $816.05 | Trade-related |
| | 02/14/2018 | $478.30 | Trade-related |
| | 02/14/2018 | $1,375.05 | Trade-related |
| | 02/14/2018 | $4,609.80 | Trade-related |
| | 02/14/2018 | $3,789.90 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/14/2018 | $4,145.00 | Trade-related |
| | **$2,727,611.80** | | |
| CF FOODS LLC | 11/27/2017 | $19,141.57 | Trade-related |
| ONE CELEBRATION WAY | 12/04/2017 | $18,947.44 | Trade-related |
| NEW BRITAIN, CT  06053 | 12/11/2017 | $17,016.59 | Trade-related |
| | 12/18/2017 | $18,488.26 | Trade-related |
| | 12/26/2017 | $17,950.03 | Trade-related |
| | 01/02/2018 | $19,039.26 | Trade-related |
| | 01/08/2018 | $18,515.55 | Trade-related |
| | 01/16/2018 | $18,360.34 | Trade-related |
| | 01/22/2018 | $17,322.90 | Trade-related |
| | 01/29/2018 | $16,889.15 | Trade-related |
| | 02/05/2018 | $23,080.82 | Trade-related |
| | **$204,751.91** | | |
| CFED LLC | 11/24/2017 | $1,961.00 | Trade-related |
| 61 N CLEVELAND MASSILON | 12/01/2017 | $7,346.00 | Trade-related |
| AKRON, OH  44333 | 12/08/2017 | $3,580.00 | Trade-related |
| | **$12,887.00** | | |
| CHAPTER 13 TRUSTEE | 11/24/2017 | $1,741.10 | Trade-related |
| STE 504 | 11/24/2017 | $473.86 | Trade-related |
| 250 S CLINTON ST | 11/30/2017 | $1,741.10 | Trade-related |
| SYRACUSE, NY  13202-1263 | 11/30/2017 | $473.86 | Trade-related |
| | 12/07/2017 | $1,741.10 | Trade-related |
| | 12/07/2017 | $473.86 | Trade-related |
| | 12/14/2017 | $1,741.10 | Trade-related |
| | 12/14/2017 | $473.86 | Trade-related |
| | 12/21/2017 | $1,741.10 | Trade-related |
| | 12/21/2017 | $473.86 | Trade-related |
| | 12/28/2017 | $1,741.10 | Trade-related |
| | 12/28/2017 | $473.86 | Trade-related |
| | 01/04/2018 | $1,381.35 | Trade-related |
| | 01/04/2018 | $473.86 | Trade-related |
| | 01/11/2018 | $1,381.35 | Trade-related |
| | 01/11/2018 | $473.86 | Trade-related |
| | 01/18/2018 | $1,741.10 | Trade-related |
| | 01/18/2018 | $473.86 | Trade-related |
| | 01/25/2018 | $1,741.10 | Trade-related |
| | 01/25/2018 | $473.86 | Trade-related |
| | 02/01/2018 | $1,893.85 | Trade-related |
| | 02/01/2018 | $473.86 | Trade-related |
| | 02/08/2018 | $1,893.85 | Trade-related |
| | 02/08/2018 | $473.86 | Trade-related |
| | **$26,165.52** | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CHAPTER 13 TRUSTEE WD PA | 11/24/2017 | $632.62 | Trade-related |
| RONDA J WINNECOUR | 11/30/2017 | $632.62 | Trade-related |
| PO BOX 84051 | 12/07/2017 | $632.62 | Trade-related |
| CHICAGO, IL  60689-4002 | 12/14/2017 | $632.62 | Trade-related |
| | 12/21/2017 | $632.62 | Trade-related |
| | 12/28/2017 | $632.62 | Trade-related |
| | 01/04/2018 | $632.62 | Trade-related |
| | 01/11/2018 | $632.62 | Trade-related |
| | 01/18/2018 | $632.62 | Trade-related |
| | 01/25/2018 | $632.62 | Trade-related |
| | 02/01/2018 | $632.62 | Trade-related |
| | 02/08/2018 | $632.62 | Trade-related |
| | | **$7,591.44** | |
| CHASE REALTY LLC | 11/24/2017 | $9,354.16 | Rent |
| ATTN PHILIP S CHASE | 12/26/2017 | $9,354.16 | Rent |
| 27 LOCUST ST | 01/23/2018 | $9,354.16 | Rent |
| JAMESTOWN, NY  14701 | | | |
| | | **$28,062.48** | |
| CHEEKTOWAGA TK OWNER LLC | 11/24/2017 | $73,839.53 | Rent |
| ATTN ROBERT C RESTRICK IV, AUTH | 12/07/2017 | $153.18 | Rent |
| SIGNATORY | 12/26/2017 | $73,839.53 | Rent |
| C/O JADD MANAGEMENT LLC | 01/23/2018 | $73,839.53 | Rent |
| 415 PARK AVE | | | |
| ROCHESTER, NY  14607 | | **$221,671.77** | |
| CHEMUNG COUNTY TREAS | 01/25/2018 | $53,644.41 | Trade-related |
| PO BOX 208 | | | |
| ELMIRA, NY  14902-0208 | | **$53,644.41** | |
| CHESTER FFB LLC | 11/24/2017 | $3,083.33 | Rent |
| ATTN KENNETH T BROWNWELL | 12/26/2017 | $3,083.33 | Rent |
| 4017B STATE ST | 01/23/2018 | $3,083.33 | Rent |
| SCHENECTADY, NY  12304 | | | |
| | | **$9,249.99** | |
| CHRUSCIKI BAKERY INC | 11/27/2017 | $476.10 | Trade-related |
| ATTN: KAREN OR ANIA | 12/18/2017 | $9,360.00 | Trade-related |
| 80 W DRULLARD AVE | 12/26/2017 | $360.00 | Trade-related |
| LANCASTER, NY  14086 | 01/02/2018 | $540.00 | Trade-related |
| | 01/16/2018 | $1,077.10 | Trade-related |
| | | **$11,813.20** | |
| CIPLA USA INC | 12/05/2017 | $3,747.20 | Trade-related |
| ATTN: SHERI STONE | 12/12/2017 | $1,759.77 | Trade-related |
| DEPT CH 19844 | 12/18/2017 | $3,206.72 | Trade-related |
| PALATINE, IL  60055-9844 | 01/04/2018 | $3,308.08 | Trade-related |
| | 01/24/2018 | $411.01 | Trade-related |
| | 01/25/2018 | $4,798.08 | Trade-related |
| | 02/06/2018 | $2,173.95 | Trade-related |
| | | **$19,404.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CITRON PHARMA | 11/27/2017 | $1,784.70 | Trade-related |
| ATTN: AMITHA GENTELA | 12/08/2017 | $839.19 | Trade-related |
| PO BOX 51041 | 12/20/2017 | $1,322.29 | Trade-related |
| NEWARK, NJ 07101 | 01/02/2018 | $1,703.32 | Trade-related |
| | 01/10/2018 | $3,175.20 | Trade-related |
| | 01/29/2018 | $2,774.42 | Trade-related |
| | 01/30/2018 | $1,058.40 | Trade-related |
| | 01/31/2018 | $416.30 | Trade-related |
| | 02/08/2018 | $2,328.48 | Trade-related |
| | | **$15,402.30** | |
| CITY COMPTROLLER | 11/27/2017 | $7,200.00 | Trade-related |
| CITY HALL RM 203 | 12/11/2017 | $146.84 | Trade-related |
| 245 WASHINGTON ST | 12/26/2017 | $2,400.00 | Trade-related |
| WATERTOWN, NY 13601 | 01/08/2018 | $2,546.84 | Trade-related |
| | 01/26/2018 | $7,200.00 | Trade-related |
| | | **$19,493.68** | |
| CITY CONTROLLER | 01/25/2018 | $41,820.97 | Trade-related |
| PO BOX 69 | | | |
| NIAGARA FALLS, NY 14302-0069 | | **$41,820.97** | |
| CITY ELECTRIC CO INC | 11/30/2017 | $6,480.00 | Trade-related |
| PO BOX 1018 | 12/04/2017 | $1,270.08 | Trade-related |
| SYRACUSE, NY 13201 | 12/20/2017 | $1,072.47 | Trade-related |
| | 01/08/2018 | $1,270.08 | Trade-related |
| | | **$10,092.63** | |
| CITY HILL CONSTRUCTION INC | 12/15/2017 | $2,160.00 | Trade-related |
| ATTN: TIMOTHY HANSEN | 01/02/2018 | $2,400.00 | Trade-related |
| 2199 ROUTE 14 | 02/02/2018 | $2,400.00 | Trade-related |
| PENN YAN, NY 14527 | | | |
| | | **$6,960.00** | |
| CITY OF AUBURN | 01/24/2018 | $14,104.90 | Trade-related |
| CITY TREASURER | | | |
| PO BOX 157 | | **$14,104.90** | |
| AUBURN, NY 13021 | | | |
| CITY OF BUFFALO - TAX | 12/22/2017 | $127,656.14 | Trade-related |
| DIVISION OF TREASURY | | | |
| PO BOX 19 | | **$127,656.14** | |
| BUFFALO, NY 14240-0019 | | | |
| CITY OF CORTLAND | 12/04/2017 | $9,350.00 | Trade-related |
| 25 COURT ST | 01/05/2018 | $12,750.00 | Trade-related |
| CORTLAND, NY 13045-2617 | 01/30/2018 | $10,600.00 | Trade-related |
| | | **$32,700.00** | |
| CITY OF ITHACA | 11/27/2017 | $4,500.00 | Trade-related |
| 108 E GREEN ST | 01/12/2018 | $5,319.40 | Trade-related |
| ITHACA, NY 14850-5614 | 01/16/2018 | $1,125.00 | Trade-related |
| | 02/06/2018 | $4,500.00 | Trade-related |
| | | **$15,444.40** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CITY OF JAMESTOWN-BOARD<br>92 STEELE ST<br>JAMESTOWN, NY  14701 | 11/24/2017 | $13,077.44 | Trade-related |
| | 12/08/2017 | $23,304.71 | Trade-related |
| | 12/14/2017 | $10,404.63 | Trade-related |
| | 12/26/2017 | $12,950.13 | Trade-related |
| | 01/05/2018 | $21,167.31 | Trade-related |
| | 01/12/2018 | $10,516.80 | Trade-related |
| | 01/25/2018 | $11,953.07 | Trade-related |
| | 02/07/2018 | $20,637.21 | Trade-related |
| | | **$124,011.30** | |
| CITY OF OLEAN<br>OLEAN MUNICIPAL BUILDING<br>OLEAN, NY  14760 | 12/07/2017 | $904.73 | Trade-related |
| | 01/22/2018 | $937.38 | Trade-related |
| | 01/25/2018 | $85,336.76 | Trade-related |
| | | **$87,178.87** | |
| CITY OF SHERRILL<br>377 SHERRILL RD<br>SHERRILL, NY  13461 | 12/13/2017 | $7,924.84 | Trade-related |
| | 01/11/2018 | $6,485.65 | Trade-related |
| | | **$14,410.49** | |
| CITY TREASURER<br>ROOM 100 A<br>CITY HALL<br>ROCHESTER, NY  14614-0000 | 11/28/2017 | $2,484.00 | Trade-related |
| | 11/28/2017 | $170.50 | Trade-related |
| | 12/04/2017 | $1,052.88 | Trade-related |
| | 12/13/2017 | $330.00 | Trade-related |
| | 12/20/2017 | $1,087.72 | Trade-related |
| | 01/05/2018 | $660.00 | Trade-related |
| | 01/05/2018 | $2,148.14 | Trade-related |
| | 01/22/2018 | $2,050.00 | Trade-related |
| | 01/23/2018 | $949.00 | Trade-related |
| | 01/24/2018 | $196.25 | Trade-related |
| | 01/29/2018 | $1,488.58 | Trade-related |
| | | **$12,617.07** | |
| CLEANING SERVICES OF NORTH<br>ATTN: TERRY HUMAK<br>112 DELAWARE ST<br>TONAWANDA, NY  14150 | 12/04/2017 | $652.50 | Trade-related |
| | 12/06/2017 | $6,832.50 | Trade-related |
| | 01/04/2018 | $7,485.00 | Trade-related |
| | 01/17/2018 | $7,485.00 | Trade-related |
| | 01/26/2018 | $1,957.50 | Trade-related |
| | 01/29/2018 | $652.50 | Trade-related |
| | 01/31/2018 | $6,344.46 | Trade-related |
| | 02/02/2018 | $5,527.50 | Trade-related |
| | | **$36,936.96** | |
| CLP DARIEN LAKE LLC<br>ATTN: ROY NEELAND<br>PO BOX 91<br>9993 ALLEGHENY RD<br>DARIEN CENTER, NY  14040 | 01/29/2018 | $65,903.88 | Trade-related |
| | | **$65,903.88** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CMS PAYMENTS INTELLIGENCE INC | 11/29/2017 | $4,139.00 | Trade-related |
| 2711 CENTERVILLE RD | 11/30/2017 | $4,794.00 | Trade-related |
| SUITE 400 | 12/29/2017 | $3,948.00 | Trade-related |
| WILMINTON, DE  19808 | 01/02/2018 | $10,794.00 | Trade-related |
| | 01/31/2018 | $9,148.00 | Trade-related |
| | | **$32,823.00** | |
| CNY CENTRO INC | 11/27/2017 | $2,825.48 | Trade-related |
| ATTN VICE PRESIDENT, COMMUNICATIONS | 12/01/2017 | $6,493.66 | Trade-related |
| AND BUSINESS DEVELOPMENT | 12/08/2017 | $1,306.25 | Trade-related |
| 200 CORTLAND AVENUE | 12/15/2017 | $3,738.25 | Trade-related |
| PO BOX 820 | 12/21/2017 | $12,534.25 | Trade-related |
| SYRACUSE, NY  13205-0820 | 12/29/2017 | $843.60 | Trade-related |
| | 01/02/2018 | $4,278.23 | Trade-related |
| | 01/05/2018 | $3,173.00 | Trade-related |
| | 01/16/2018 | $3,386.75 | Trade-related |
| | 01/22/2018 | $2,323.70 | Trade-related |
| | 01/29/2018 | $3,367.75 | Trade-related |
| | 01/31/2018 | $4,166.20 | Trade-related |
| | | **$48,437.12** | |
| COCA COLA NEW ENGLAND | 11/27/2017 | $395,692.03 | Trade-related |
| NORTHERN NEW ENGLAND, INC. | 12/04/2017 | $761,770.70 | Trade-related |
| ATTN: ANDY MARCHESSEAULT | 12/11/2017 | $547,962.45 | Trade-related |
| PO BOX 419784 | 12/18/2017 | $440,129.19 | Trade-related |
| BOSTON, MA  02241-9784 | 12/26/2017 | $480,292.41 | Trade-related |
| | 01/02/2018 | $700,414.54 | Trade-related |
| | 01/08/2018 | $499,896.59 | Trade-related |
| | 01/16/2018 | $458,314.74 | Trade-related |
| | 01/22/2018 | $286,574.47 | Trade-related |
| | 01/29/2018 | $317,835.87 | Trade-related |
| | 02/06/2018 | $291,495.47 | Trade-related |
| | 02/12/2018 | $321,339.59 | Trade-related |
| | | **$5,501,718.05** | |
| COCA COLA NORTH AMERICA-FAIRLIFE | 01/17/2018 | $8,829.72 | Trade-related |
| PO BOX 102703 | 01/19/2018 | $1,801.80 | Trade-related |
| ATLANTA, GA  30368-2703 | 02/05/2018 | $22,874.73 | Trade-related |
| | | **$33,506.25** | |
| COCA COLA REFRESHMENTS | 11/24/2017 | $7,123.31 | Trade-related |
| PO BOX 4108 | 11/27/2017 | $2,053.22 | Trade-related |
| BOSTON, MA  02211-4108 | 11/29/2017 | $81.76 | Trade-related |
| | | **$9,258.29** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| COLOSIMO ELECTRIC | 11/24/2017 | $32,081.25 | Trade-related |
| 7225 CAMPBELL BLVD | 11/27/2017 | $813.23 | Trade-related |
| N TONAWANDA, NY  14120 | 12/13/2017 | $9,800.00 | Trade-related |
| | 12/15/2017 | $484.68 | Trade-related |
| | 01/11/2018 | $8,971.88 | Trade-related |
| | 01/12/2018 | $1,051.94 | Trade-related |
| | 01/26/2018 | $975.00 | Trade-related |
| | 01/29/2018 | $2,009.75 | Trade-related |
| | | **$56,187.73** | |
| COMM OF ADMIN & FINANCE | 12/11/2017 | $951.86 | Trade-related |
| CITY OF BUFFALO | 12/21/2017 | $799.13 | Trade-related |
| DIVISION OF WATER | 01/02/2018 | $926.87 | Trade-related |
| 281 EXCHANGE ST. | 01/08/2018 | $1,150.77 | Trade-related |
| BUFFALO, NY  14204 | 01/23/2018 | $1,889.92 | Trade-related |
| | 01/30/2018 | $2,248.78 | Trade-related |
| | | **$7,967.33** | |
| COMMISSIONER OF FINANCE | 01/25/2018 | $26,510.08 | Trade-related |
| PO BOX 5271 | 01/25/2018 | $1,374.56 | Trade-related |
| BINGHAMTON, NY  13902 | | | |
| | | **$27,884.64** | |
| CONDUENT HEALTHCARE | 11/29/2017 | $2,431.20 | Employee |
| KNOWLEDGE SOLUTIONS | 01/12/2018 | $39,560.00 | Employee |
| ATTN: DUANE DUANT | | | |
| PO BOX 201322 | | **$41,991.20** | |
| DALLAS, TX  75320-1322 | | | |
| CONNORS COLLISION | 12/20/2017 | $1,012.46 | Trade-related |
| S5679 MAE LOU DRIVE | 01/10/2018 | $7,567.50 | Trade-related |
| HAMBURG, NY  14075 | 01/17/2018 | $1,870.22 | Trade-related |
| | | **$10,450.18** | |
| COOKS SNOW REMOVAL | 01/02/2018 | $4,600.00 | Trade-related |
| ATTN: PERRY COOK | 02/02/2018 | $4,600.00 | Trade-related |
| 87 ARMSTRONG ROAD | | | |
| LANSING, NY  14882 | | **$9,200.00** | |
| COOPERSTOWN REALTY PARTNERS LLC | 11/30/2017 | $27,778.45 | Rent |
| 103 GODWIN AVE | 12/29/2017 | $27,778.45 | Rent |
| SUITE 193 | 01/31/2018 | $27,778.45 | Rent |
| ATTN JOHN MONTAGNA | | | |
| MIDLAND PARK, NJ  07432 | | **$83,335.35** | |
| COR ROUTE 5 COMPANY LLC | 11/24/2017 | $8,700.00 | Rent |
| ATTN STEVEN F. AIELLO | 12/26/2017 | $9,600.00 | Rent |
| 7330 EASTMAN ROAD | 01/23/2018 | $9,600.00 | Rent |
| SYRACUSE, NY  13212 | | | |
| | | **$27,900.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CORE-MARK MIDCONTINENT INC | 11/24/2017 | $2,533.00 | Trade-related |
| 355 MAIN STREET | 11/27/2017 | $73,444.31 | Trade-related |
| WHITINSVILLE, MA  01588 | 11/28/2017 | $5,477.61 | Trade-related |
| | 11/29/2017 | $2,694.70 | Trade-related |
| | 11/30/2017 | $104.71 | Trade-related |
| | 12/01/2017 | $864.22 | Trade-related |
| | 12/04/2017 | $101,740.60 | Trade-related |
| | 12/05/2017 | $708.23 | Trade-related |
| | 12/06/2017 | $2,268.89 | Trade-related |
| | 12/07/2017 | $503.71 | Trade-related |
| | 12/11/2017 | $59,206.75 | Trade-related |
| | 12/12/2017 | $195.50 | Trade-related |
| | 12/13/2017 | $720.00 | Trade-related |
| | 12/14/2017 | $1,912.29 | Trade-related |
| | 12/15/2017 | $493.88 | Trade-related |
| | 12/18/2017 | $64,739.14 | Trade-related |
| | 12/19/2017 | $697.85 | Trade-related |
| | 12/20/2017 | $1,083.44 | Trade-related |
| | 12/21/2017 | $446.53 | Trade-related |
| | 12/22/2017 | $395.27 | Trade-related |
| | 12/26/2017 | $70,234.31 | Trade-related |
| | 12/27/2017 | $1,508.95 | Trade-related |
| | 12/28/2017 | $4,473.65 | Trade-related |
| | 12/29/2017 | $542.51 | Trade-related |
| | 01/02/2018 | $73,047.94 | Trade-related |
| | 01/03/2018 | $1,377.00 | Trade-related |
| | 01/04/2018 | $1,382.85 | Trade-related |
| | 01/05/2018 | $697.00 | Trade-related |
| | 01/08/2018 | $74,188.69 | Trade-related |
| | 01/09/2018 | $425.00 | Trade-related |
| | 01/10/2018 | $135.60 | Trade-related |
| | 01/11/2018 | $938.42 | Trade-related |
| | 01/12/2018 | $1,181.50 | Trade-related |
| | 01/16/2018 | $58,290.15 | Trade-related |
| | 01/17/2018 | $2,363.00 | Trade-related |
| | 01/18/2018 | $5,449.68 | Trade-related |
| | 01/22/2018 | $89,650.63 | Trade-related |
| | 01/23/2018 | $264.07 | Trade-related |
| | 01/24/2018 | $992.80 | Trade-related |
| | 01/25/2018 | $1,181.83 | Trade-related |
| | 01/26/2018 | $195.22 | Trade-related |
| | 01/29/2018 | $61,250.64 | Trade-related |
| | 01/30/2018 | $636.57 | Trade-related |
| | 01/31/2018 | $205.57 | Trade-related |
| | 02/01/2018 | $1,246.33 | Trade-related |
| | 02/02/2018 | $582.83 | Trade-related |
| | 02/06/2018 | $847.54 | Trade-related |
| | | **$773,520.91** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CORINA PASCUCCI TAX COLLECTOR | 01/25/2018 | $13,169.95 | Trade-related |
| TOWN OF HUNTER | | | |
| PO BOX 909 | | **$13,169.95** | |
| TANNERSVILLE, NY  12485 | | | |
| CORNING NATURAL GAS CORP | 11/27/2017 | $2,154.49 | Trade-related |
| PO BOX 58 | 12/26/2017 | $5,107.84 | Trade-related |
| 330 WEST WILLIAM ST | 01/25/2018 | $5,364.94 | Trade-related |
| CORNING, NY  14830 | | | |
| | | **$12,627.27** | |
| COSTANZOS BAKERY INC - SBT | 11/27/2017 | $12,947.00 | Trade-related |
| ATTN: ANN MOSLOW | 12/04/2017 | $12,721.80 | Trade-related |
| 30 INNSBRUCK DRIVE | 12/11/2017 | $12,444.15 | Trade-related |
| CHEEKTOWAGA, NY  14227 | 12/19/2017 | $12,509.65 | Trade-related |
| | 12/26/2017 | $8,375.55 | Trade-related |
| | 01/02/2018 | $14,894.20 | Trade-related |
| | 01/08/2018 | $13,043.55 | Trade-related |
| | 01/16/2018 | $13,512.65 | Trade-related |
| | 01/22/2018 | $20,067.20 | Trade-related |
| | 01/29/2018 | $14,067.35 | Trade-related |
| | 02/06/2018 | $10,336.95 | Trade-related |
| | 02/12/2018 | $17,272.60 | Trade-related |
| | | **$162,192.65** | |
| CRAFT BEER GUILD DISTRIBUTING | 11/27/2017 | $13,387.86 | Trade-related |
| OF NEW YORK | 11/28/2017 | $151.92 | Trade-related |
| ATTN: LYNNE PRESTON | 12/11/2017 | $8,527.91 | Trade-related |
| 12 SOUTH PUTT, CORNERS ROAD | 12/15/2017 | $797.60 | Trade-related |
| NEW PALTZ, NY  12561 | 12/26/2017 | $11,668.75 | Trade-related |
| | 01/12/2018 | $8,999.67 | Trade-related |
| | 01/16/2018 | $172.40 | Trade-related |
| | 01/17/2018 | $1,963.36 | Trade-related |
| | 01/19/2018 | $384.15 | Trade-related |
| | 01/22/2018 | $5,814.36 | Trade-related |
| | 02/05/2018 | $2,863.25 | Trade-related |
| | | **$54,731.23** | |
| CREE | 12/08/2017 | $6,771.60 | Trade-related |
| ATTN: BRETT HILKEMANN | 01/05/2018 | $913.50 | Trade-related |
| 75 REMITTANCE DR | | | |
| SUITE 6403 | | **$7,685.10** | |
| CHICAGO, IL  60675 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CROGHAN MEAT MARKET INC | 11/27/2017 | $1,034.60 | Trade-related |
| PO BOX 87 | 12/04/2017 | $591.20 | Trade-related |
| 9824 MAIN ST | 12/11/2017 | $923.75 | Trade-related |
| CROGHAN, NY  13327 | 12/18/2017 | $1,588.85 | Trade-related |
| | 12/19/2017 | $1,330.20 | Trade-related |
| | 12/26/2017 | $1,108.50 | Trade-related |
| | 01/02/2018 | $1,367.15 | Trade-related |
| | 01/08/2018 | $739.00 | Trade-related |
| | 01/16/2018 | $1,256.30 | Trade-related |
| | 01/22/2018 | $4,138.40 | Trade-related |
| | 01/29/2018 | $5,246.90 | Trade-related |
| | 02/05/2018 | $517.30 | Trade-related |
| | | **$19,842.15** | |
| CROSBY BROWNLIE INC | 11/24/2017 | $3,494.22 | Trade-related |
| ATTN PETER BRENNAN | 12/06/2017 | $493.56 | Trade-related |
| 100 NASSAU ST | 12/07/2017 | $9,967.50 | Trade-related |
| ROCHESTER, NY  14605 | 12/22/2017 | $1,766.79 | Trade-related |
| | 12/27/2017 | $854.01 | Trade-related |
| | 12/28/2017 | $5,100.64 | Trade-related |
| | 01/04/2018 | $9,967.50 | Trade-related |
| | 01/05/2018 | $977.40 | Trade-related |
| | 01/10/2018 | $2,227.26 | Trade-related |
| | 01/11/2018 | $1,388.16 | Trade-related |
| | 01/12/2018 | $1,538.95 | Trade-related |
| | 01/16/2018 | $2,518.53 | Trade-related |
| | 01/19/2018 | $2,270.14 | Trade-related |
| | 01/25/2018 | $576.18 | Trade-related |
| | 01/26/2018 | $1,599.09 | Trade-related |
| | 02/02/2018 | $3,837.76 | Trade-related |
| | 02/05/2018 | $1,722.04 | Trade-related |
| | | **$50,299.73** | |
| CROWN Y RECYCLING | 12/08/2017 | $16,809.11 | Trade-related |
| 2 WATER STREET | 12/13/2017 | $140.00 | Trade-related |
| CUBA, NY  14727 | 01/03/2018 | $11,881.62 | Trade-related |
| | 02/01/2018 | $10,228.82 | Trade-related |
| | | **$39,059.55** | |
| CSMC 2007 C1 OSWEGO RD LLC | 11/24/2017 | $13,266.47 | Rent |
| CO SUTTON COMPANIES | 12/26/2017 | $13,266.47 | Rent |
| ATTN: JOE LEWIS | 01/23/2018 | $13,266.47 | Rent |
| 525 PLUM ST SUITE 100 | | | |
| SYRACUSE, NY  13204 | | **$39,799.41** | |
| CVS LIBERTY MANAGEMENT CORP | 01/23/2018 | $6,785.00 | Rent |
| ATTN: BARRY FRANKEL | | | |
| PO BOX 50075 | | **$6,785.00** | |
| BROOKLYN, NY  11205 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| D BERTOLINE & SONS INC - BEER | 11/27/2017 | $7,245.60 | Trade-related |
| ATTN: SUSAN HOLMES | 12/11/2017 | $5,579.35 | Trade-related |
| 7 JOHN WALSH BLVD | 12/26/2017 | $7,181.55 | Trade-related |
| PEEKSKILL, NY  10566 | 01/08/2018 | $5,574.30 | Trade-related |
|  | 01/10/2018 | $960.05 | Trade-related |
|  | 01/19/2018 | $5,111.65 | Trade-related |
|  | 01/22/2018 | $4,802.75 | Trade-related |
|  | 02/05/2018 | $5,760.10 | Trade-related |
|  |  | **$42,215.35** |  |
| D BERTOLINE & SONS INC - POP | 11/27/2017 | $3,378.36 | Trade-related |
| ATTN: SUSAN HOLMES | 12/04/2017 | $2,281.03 | Trade-related |
| 7 JOHN WALSH BLVD | 12/11/2017 | $3,026.60 | Trade-related |
| PEEKSKILL, NY  10566 | 12/18/2017 | $1,973.30 | Trade-related |
|  | 12/26/2017 | $3,280.83 | Trade-related |
|  | 01/02/2018 | $2,455.55 | Trade-related |
|  | 01/08/2018 | $2,727.66 | Trade-related |
|  | 01/16/2018 | $2,788.65 | Trade-related |
|  | 01/22/2018 | $2,653.55 | Trade-related |
|  | 01/29/2018 | $2,702.19 | Trade-related |
|  | 02/05/2018 | $2,717.00 | Trade-related |
|  |  | **$29,984.72** |  |
| D P SIMEK REALTY LLC | 11/27/2017 | $3,448.00 | Rent |
| 110 NORTHWEST DR | 12/28/2017 | $3,448.00 | Rent |
| WATERTOWN, CT  06795 | 01/31/2018 | $3,448.00 | Rent |
|  |  | **$10,344.00** |  |
| D&J BRAWDY FARMS INC | 12/18/2017 | $1,125.00 | Trade-related |
| 3260 NORTH BOSTON RD | 12/19/2017 | $825.00 | Trade-related |
| EDEN, NY  14057 | 12/26/2017 | $1,475.00 | Trade-related |
|  | 01/02/2018 | $1,500.00 | Trade-related |
|  | 01/03/2018 | $375.00 | Trade-related |
|  | 01/08/2018 | $1,275.00 | Trade-related |
|  | 01/16/2018 | $1,000.00 | Trade-related |
|  | 01/22/2018 | $800.00 | Trade-related |
|  | 01/29/2018 | $1,350.00 | Trade-related |
|  | 02/01/2018 | $850.00 | Trade-related |
|  | 02/05/2018 | $1,250.50 | Trade-related |
|  |  | **$11,825.50** |  |
| DANSVILLE SSG LLC | 11/24/2017 | $38,712.83 | Rent |
| ATTN MR SAMUEL GRUNKORN | 12/26/2017 | $38,712.83 | Rent |
| PO BOX 778 | 01/23/2018 | $38,712.83 | Rent |
| ARMONK, NY  10504 |  |  |  |
|  |  | **$116,138.49** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| D'ARTAGNAN LLC | 11/27/2017 | $543.23 | Trade-related |
| ATTN: LISA BARNER | 12/04/2017 | $2,345.54 | Trade-related |
| PO BOX 447 | 12/07/2017 | $976.77 | Trade-related |
| UNION, NJ  07083 | 12/11/2017 | $402.03 | Trade-related |
| | 12/18/2017 | $1,313.04 | Trade-related |
| | 12/26/2017 | $969.64 | Trade-related |
| | 01/02/2018 | $1,264.08 | Trade-related |
| | 01/08/2018 | $959.14 | Trade-related |
| | 01/16/2018 | $267.60 | Trade-related |
| | 01/22/2018 | $825.38 | Trade-related |
| | 01/29/2018 | $855.10 | Trade-related |
| | 02/05/2018 | $632.27 | Trade-related |
| | | **$11,353.82** | |
| DAVID TREADWAY | 01/02/2018 | $3,132.00 | Trade-related |
| ATTN: DAVID TREADWAY | 02/09/2018 | $9,892.80 | Trade-related |
| 5518 E LAKE ROAD | | | |
| DEWITTVILLE, NY  14728 | | **$13,024.80** | |
| DAVIS ULMER | 11/24/2017 | $757.81 | Trade-related |
| 300 METRO PARK | 11/27/2017 | $2,848.16 | Trade-related |
| ROCHESTER, NY  14623 | 11/30/2017 | $526.35 | Trade-related |
| | 12/28/2017 | $639.75 | Trade-related |
| | 01/11/2018 | $630.75 | Trade-related |
| | 01/29/2018 | $4,285.29 | Trade-related |
| | | **$9,688.11** | |
| DB REAL ESTATE OF MANLIUS LLC | 11/24/2017 | $8,612.50 | Rent |
| ATTN: TED DELLAS | 12/26/2017 | $8,612.50 | Rent |
| 802 SOUTH CROUSE AVE | 01/23/2018 | $8,612.50 | Rent |
| SYRACUSE, NY  13210 | | **$25,837.50** | |
| DD&L ASSOCIATES LLC | 11/24/2017 | $6,000.00 | Rent |
| 415 PARK AVE | 12/26/2017 | $6,785.00 | Rent |
| ROCHESTER, NY  14607 | | **$12,785.00** | |
| DECAS CRANBERRY PRODUCTS INC | 01/10/2018 | $17,857.98 | Trade-related |
| 4 OLD FORGE DR | | | |
| CARVER, MA  02330 | | **$17,857.98** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DECOPAC | 11/24/2017 | $337.02 | Trade-related |
| SDS 12-0871 PO BOX 86 | 11/27/2017 | $4,043.86 | Trade-related |
| CV429 | 11/29/2017 | $57.60 | Trade-related |
| MINNEAPOLIS, MN  55486-0871 | 11/30/2017 | $423.72 | Trade-related |
| | 12/04/2017 | $3,309.53 | Trade-related |
| | 12/06/2017 | $503.76 | Trade-related |
| | 12/07/2017 | $360.69 | Trade-related |
| | 12/08/2017 | $201.28 | Trade-related |
| | 12/11/2017 | $9,746.36 | Trade-related |
| | 12/13/2017 | $21.60 | Trade-related |
| | 12/14/2017 | $88.92 | Trade-related |
| | 12/15/2017 | $76.72 | Trade-related |
| | 12/18/2017 | $4,479.81 | Trade-related |
| | 12/20/2017 | $114.10 | Trade-related |
| | 12/21/2017 | $46.11 | Trade-related |
| | 12/22/2017 | $12.60 | Trade-related |
| | 12/26/2017 | $1,406.33 | Trade-related |
| | 12/28/2017 | $106.96 | Trade-related |
| | 12/29/2017 | $35.55 | Trade-related |
| | 01/02/2018 | $6,181.48 | Trade-related |
| | 01/03/2018 | $22.50 | Trade-related |
| | 01/04/2018 | $187.41 | Trade-related |
| | 01/05/2018 | $88.63 | Trade-related |
| | 01/08/2018 | $8,456.37 | Trade-related |
| | 01/11/2018 | $137.61 | Trade-related |
| | 01/12/2018 | $322.53 | Trade-related |
| | 01/16/2018 | $4,517.78 | Trade-related |
| | 01/17/2018 | $103.02 | Trade-related |
| | 01/19/2018 | $1,884.00 | Trade-related |
| | 01/22/2018 | $1,401.09 | Trade-related |
| | 01/25/2018 | $7.92 | Trade-related |
| | 01/26/2018 | $14.40 | Trade-related |
| | 01/29/2018 | $1,655.04 | Trade-related |
| | 02/01/2018 | $23.22 | Trade-related |
| | 02/02/2018 | $73.51 | Trade-related |
| | 02/05/2018 | $6,269.66 | Trade-related |
| | | **$56,718.69** | |
| DECRESCENTE DIST (BEER) | 11/27/2017 | $39,539.48 | Trade-related |
| 211 N MAIN ST | 12/11/2017 | $45,242.73 | Trade-related |
| PO BOX 231 | 12/26/2017 | $32,979.00 | Trade-related |
| MECHANICSVILLE, NY  12118 | 01/08/2018 | $50,163.79 | Trade-related |
| | 01/22/2018 | $44,387.22 | Trade-related |
| | 01/23/2018 | $868.25 | Trade-related |
| | 02/05/2018 | $38,807.44 | Trade-related |
| | | **$251,987.91** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DECRESCENTE DIST (SODA) | 11/24/2017 | $1,597.58 | Trade-related |
| 211 N MAIN ST | 11/27/2017 | $2,728.36 | Trade-related |
| PO BOX 231 | 11/29/2017 | $1,563.48 | Trade-related |
| MECHANICSVILLE, NY  12118 | 11/30/2017 | $689.73 | Trade-related |
| | 12/01/2017 | $673.14 | Trade-related |
| | 12/04/2017 | $2,768.89 | Trade-related |
| | 12/06/2017 | $1,242.68 | Trade-related |
| | 12/07/2017 | $1,040.05 | Trade-related |
| | 12/08/2017 | $992.41 | Trade-related |
| | 12/11/2017 | $3,988.45 | Trade-related |
| | 12/13/2017 | $1,753.79 | Trade-related |
| | 12/14/2017 | $1,583.46 | Trade-related |
| | 12/15/2017 | $480.85 | Trade-related |
| | 12/18/2017 | $4,000.70 | Trade-related |
| | 12/20/2017 | $1,466.02 | Trade-related |
| | 12/21/2017 | $1,086.44 | Trade-related |
| | 12/22/2017 | $2,517.74 | Trade-related |
| | 12/26/2017 | $717.58 | Trade-related |
| | 12/27/2017 | $2,930.26 | Trade-related |
| | 12/28/2017 | $1,439.17 | Trade-related |
| | 12/29/2017 | $1,329.13 | Trade-related |
| | 01/02/2018 | $3,173.93 | Trade-related |
| | 01/03/2018 | $1,830.70 | Trade-related |
| | 01/04/2018 | $1,416.06 | Trade-related |
| | 01/05/2018 | $443.95 | Trade-related |
| | 01/08/2018 | $3,365.99 | Trade-related |
| | 01/10/2018 | $1,914.58 | Trade-related |
| | 01/11/2018 | $966.82 | Trade-related |
| | 01/12/2018 | $768.08 | Trade-related |
| | 01/16/2018 | $3,156.36 | Trade-related |
| | 01/17/2018 | $1,404.59 | Trade-related |
| | 01/18/2018 | $1,159.22 | Trade-related |
| | 01/19/2018 | $716.33 | Trade-related |
| | 01/22/2018 | $4,137.03 | Trade-related |
| | 01/25/2018 | $2,166.19 | Trade-related |
| | 01/26/2018 | $265.58 | Trade-related |
| | 01/29/2018 | $5,520.13 | Trade-related |
| | 02/01/2018 | $2,631.22 | Trade-related |
| | 02/02/2018 | $1,031.97 | Trade-related |
| | 02/05/2018 | $2,869.60 | Trade-related |
| | | **$75,528.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DELL MARKETING LP | 11/24/2017 | $38.27 | Trade-related |
| DEPT 0795 | 11/27/2017 | $114.19 | Trade-related |
| BOX 120001 | 12/04/2017 | $112.20 | Trade-related |
| DALLAS, TX  75312-0795 | 12/05/2017 | $119.70 | Trade-related |
| | 12/08/2017 | $424.98 | Trade-related |
| | 12/15/2017 | $1,063.97 | Trade-related |
| | 12/18/2017 | $492.59 | Trade-related |
| | 12/27/2017 | $121.80 | Trade-related |
| | 01/02/2018 | $1,970.38 | Trade-related |
| | 01/05/2018 | $1,426.90 | Trade-related |
| | 01/08/2018 | $224.42 | Trade-related |
| | 01/16/2018 | $120.16 | Trade-related |
| | 01/17/2018 | $121.36 | Trade-related |
| | 01/18/2018 | $60.47 | Trade-related |
| | 01/19/2018 | $594.74 | Trade-related |
| | 02/02/2018 | $59.85 | Trade-related |
| | | **$7,065.98** | |
| DELOITTE | 02/14/2018 | $185,000.00 | Trade-related |
| PO BOX 844708 | 02/14/2018 | $64,500.00 | Trade-related |
| DALLAS, TX  75284-4708 | 02/14/2018 | $50,000.00 | Trade-related |
| | 02/15/2018 | $125,000.00 | Trade-related |
| | | **$424,500.00** | |
| DELOITTE & TOUCHE | 12/29/2017 | $127,500.00 | Trade-related |
| PO BOX 844708 | | | |
| DALLAS, TX  75284-4708 | | **$127,500.00** | |
| DEPT OF AGRICULTURE MKT | 12/08/2017 | $7,200.00 | Trade-related |
| DIV OF FOOD SAFETY | 12/11/2017 | $100.00 | Trade-related |
| INSPECTION | 12/28/2017 | $600.00 | Trade-related |
| 10B AIRLINE DR. | 01/30/2018 | $600.00 | Trade-related |
| ALBANY, NY  12235-0001 | | | |
| | | **$8,500.00** | |
| DEPT OF PUBLIC WORKS / ELECTRIC | 12/04/2017 | $6.86 | Trade-related |
| DEPT | 12/12/2017 | $5,216.40 | Trade-related |
| 23 ELM STREET | 01/05/2018 | $5.70 | Trade-related |
| WESTFIELD, NY  14787 | 01/10/2018 | $4,070.84 | Trade-related |
| | 02/05/2018 | $6.52 | Trade-related |
| | | **$9,306.32** | |
| DESIGN DESIGN INC | 12/19/2017 | $448.80 | Trade-related |
| ATTN: LYNN BENZER | 12/20/2017 | $2,594.42 | Trade-related |
| PO BOX 2266 | 12/26/2017 | $3,269.34 | Trade-related |
| GRAND RAPIDS, MI  49501 | 12/29/2017 | $525.15 | Trade-related |
| | 01/08/2018 | $1,593.60 | Trade-related |
| | 01/16/2018 | $192.56 | Trade-related |
| | | **$8,623.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DIANA S DAVIS | 01/25/2018 | $9,320.99 | Trade-related |
| TAX COLLECTOR | | | |
| PO BOX 267 | | **$9,320.99** | |
| 47 SECOND STREET | | | |
| CAMDEN, NY  13316 | | | |
| DICAMILLO BAKERY-GRO | 11/29/2017 | $1,260.20 | Trade-related |
| 811 LINWOOD AVE | 12/06/2017 | $1,260.20 | Trade-related |
| NIAGARA FALLS, NY  14305-2517 | 12/13/2017 | $1,260.20 | Trade-related |
| | 12/20/2017 | $1,260.20 | Trade-related |
| | 12/27/2017 | $1,578.40 | Trade-related |
| | 01/03/2018 | $1,260.20 | Trade-related |
| | 01/10/2018 | $1,625.78 | Trade-related |
| | 01/17/2018 | $1,260.20 | Trade-related |
| | 01/24/2018 | $1,731.20 | Trade-related |
| | 01/31/2018 | $1,258.20 | Trade-related |
| | | **$13,754.78** | |
| DICKENS ENTERPRISES INC | 12/12/2017 | $6,141.20 | Trade-related |
| CO DAVE M DICKENS | 01/19/2018 | $38,862.25 | Trade-related |
| 50 AMBROSE DR | 01/31/2018 | $7,499.53 | Trade-related |
| HUDSON, OH  44236-0000 | | | |
| | | **$52,502.98** | |
| DIMARCO PERINTON SQUARE LLC | 11/24/2017 | $67,220.32 | Rent |
| 1950 BRIGHTON HENRIETTA TOWNLINE RD | 12/26/2017 | $73,206.83 | Rent |
| ROCHESTER, NY  14623 | | | |
| | | **$140,427.15** | |
| DIMINO'S LEWISTON MKT | 01/04/2018 | $16,071.75 | Rent |
| PO BOX 805 | 01/04/2018 | $185,504.93 | Rent |
| LEWISTON, NY  14092-0805 | | | |
| | | **$201,576.68** | |
| DIRECT ENERGY BUSINESS | 11/27/2017 | $50,089.92 | Trade-related |
| 1001 LIVERTY AVENUE | 11/28/2017 | $12,294.48 | Trade-related |
| 12TH FLOOR | 12/01/2017 | $4,724.53 | Trade-related |
| PITTSBURGH, PA  15222 | 12/11/2017 | $11.31 | Trade-related |
| | 12/26/2017 | $42,649.14 | Trade-related |
| | 01/02/2018 | $16,229.45 | Trade-related |
| | 01/08/2018 | $7.34 | Trade-related |
| | 01/23/2018 | $38,559.29 | Trade-related |
| | 01/30/2018 | $11,639.51 | Trade-related |
| | 02/02/2018 | $26,930.46 | Trade-related |
| | 02/05/2018 | $546.98 | Trade-related |
| | | **$203,682.41** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DIVERSIFIED PRODUCTS / SELECT A VISION - SBT ATTN: HOWARD DUCAT 4 BLUE HERON DRIVE COLLEGEVILLE, PA  19426 | 11/27/2017 | $1,652.89 | Trade-related |
| | 12/04/2017 | $1,105.21 | Trade-related |
| | 12/11/2017 | $1,966.68 | Trade-related |
| | 12/18/2017 | $1,769.46 | Trade-related |
| | 12/26/2017 | $1,501.99 | Trade-related |
| | 01/02/2018 | $1,930.94 | Trade-related |
| | 01/08/2018 | $1,704.65 | Trade-related |
| | 01/16/2018 | $1,093.20 | Trade-related |
| | 01/22/2018 | $2,165.13 | Trade-related |
| | 01/29/2018 | $1,624.72 | Trade-related |
| | 02/06/2018 | $1,856.08 | Trade-related |
| | 02/12/2018 | $1,748.12 | Trade-related |
| | | **$20,119.07** | |
| DKM SALES LLC 1352 GENESEE ST BUFFALO, NY  14211 | 11/27/2017 | $165.12 | Trade-related |
| | 11/29/2017 | $1,320.71 | Trade-related |
| | 11/30/2017 | $15.71 | Trade-related |
| | 12/04/2017 | $77.98 | Trade-related |
| | 12/13/2017 | $760.02 | Trade-related |
| | 12/14/2017 | $31.95 | Trade-related |
| | 12/18/2017 | $93.26 | Trade-related |
| | 12/21/2017 | $753.64 | Trade-related |
| | 12/22/2017 | $52.92 | Trade-related |
| | 12/29/2017 | $21.17 | Trade-related |
| | 01/04/2018 | $144.08 | Trade-related |
| | 01/16/2018 | $1,519.46 | Trade-related |
| | 01/17/2018 | $2,366.66 | Trade-related |
| | 01/18/2018 | $174.00 | Trade-related |
| | 01/22/2018 | $109.84 | Trade-related |
| | 01/25/2018 | $2,501.10 | Trade-related |
| | | **$10,107.62** | |
| DOBMEIER LIFT TRUCKS 620 ONTARIO ST BUFFALO, NY  14207-1613 | 11/29/2017 | $257.05 | Trade-related |
| | 12/06/2017 | $740.72 | Trade-related |
| | 12/13/2017 | $624.86 | Trade-related |
| | 12/20/2017 | $481.59 | Trade-related |
| | 12/27/2017 | $238.16 | Trade-related |
| | 01/10/2018 | $5,783.24 | Trade-related |
| | 01/24/2018 | $416.78 | Trade-related |
| | 01/31/2018 | $337.09 | Trade-related |
| | | **$8,879.49** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC    18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DOLDO BROTHERS INC - BEER | 11/27/2017 | $3,526.06 | Trade-related |
| ATTN: BARB YERDON | 11/30/2017 | $293.00 | Trade-related |
| PO BOX 115 | 12/04/2017 | $3,923.20 | Trade-related |
| 22888 NYS ROUTE 12 | 12/11/2017 | $4,555.20 | Trade-related |
| WATERTOWN, NY  13601 | 12/14/2017 | $3,642.65 | Trade-related |
| | 12/26/2017 | $4,394.95 | Trade-related |
| | 01/03/2018 | $3,810.00 | Trade-related |
| | 01/08/2018 | $4,880.88 | Trade-related |
| | 01/11/2018 | $2,466.44 | Trade-related |
| | 01/16/2018 | $1,644.65 | Trade-related |
| | 01/17/2018 | $809.95 | Trade-related |
| | 01/22/2018 | $2,185.97 | Trade-related |
| | 01/23/2018 | $4,261.82 | Trade-related |
| | 02/05/2018 | $3,084.97 | Trade-related |
| | | **$43,479.74** | |
| DOYLE SECURITY SYSTEMS | 11/29/2017 | $3,113.04 | Trade-related |
| 3810 UNION RD | 12/06/2017 | $6,650.54 | Trade-related |
| BUFFALO, NY  14225 | 12/13/2017 | $14,207.96 | Trade-related |
| | 12/20/2017 | $2,596.28 | Trade-related |
| | 12/27/2017 | $602.64 | Trade-related |
| | 01/03/2018 | $29,666.69 | Trade-related |
| | 01/10/2018 | $2,222.42 | Trade-related |
| | 01/17/2018 | $2,336.02 | Trade-related |
| | 01/24/2018 | $2,625.40 | Trade-related |
| | 01/31/2018 | $34,158.46 | Trade-related |
| | | **$98,179.45** | |
| DR REDDYS LABORATORIES INC | 12/05/2017 | $4,545.48 | Trade-related |
| 8800 LINE AVE | 12/15/2017 | $1,027.59 | Trade-related |
| SHREVEPORT, LA  71106 | 12/21/2017 | $1,133.90 | Trade-related |
| | 12/28/2017 | $997.25 | Trade-related |
| | 01/02/2018 | $1,472.59 | Trade-related |
| | 01/16/2018 | $1,853.85 | Trade-related |
| | 01/17/2018 | $1,267.73 | Trade-related |
| | 01/19/2018 | $1,128.96 | Trade-related |
| | 01/30/2018 | $1,869.84 | Trade-related |
| | 02/02/2018 | $476.99 | Trade-related |
| | | **$15,774.18** | |
| DUFFY'S EQUIP SERV INC | 11/27/2017 | $5,487.54 | Trade-related |
| 3138 ONEIDA ST | 12/07/2017 | $2,748.55 | Trade-related |
| SAUQUOIT, NY  13456-2814 | | | |
| | | **$8,236.09** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DUTCHESS BEER DIST<br>ATTN: STEPHEN KONDYSAR<br>PO BOX 3289<br>5 LAUREL STREET<br>POUGHKEEPSIE, NY  12603 | 11/27/2017 | $23,489.76 | Trade-related |
| | 12/05/2017 | $1,631.40 | Trade-related |
| | 12/11/2017 | $31,180.58 | Trade-related |
| | 12/26/2017 | $13,717.06 | Trade-related |
| | 01/02/2018 | $14,130.52 | Trade-related |
| | 01/08/2018 | $16,452.50 | Trade-related |
| | 01/10/2018 | $15,444.41 | Trade-related |
| | 01/17/2018 | $3,879.29 | Trade-related |
| | 01/22/2018 | $29,825.78 | Trade-related |
| | 02/05/2018 | $22,932.82 | Trade-related |
| | | **$172,684.12** | |
| DUTCHESS BEER DIST NA<br>ATTN: STEPHEN KONDYSAR<br>PO BOX 3289<br>5 LAUREL STREET<br>POUGHKEEPSIE, NY  12603 | 11/27/2017 | $26,207.00 | Trade-related |
| | 11/28/2017 | $443.61 | Trade-related |
| | 12/05/2017 | $431.54 | Trade-related |
| | 12/11/2017 | $24,100.89 | Trade-related |
| | 12/26/2017 | $12,724.63 | Trade-related |
| | 01/02/2018 | $10,492.76 | Trade-related |
| | 01/08/2018 | $11,852.44 | Trade-related |
| | 01/10/2018 | $12,389.06 | Trade-related |
| | 01/17/2018 | $4,163.90 | Trade-related |
| | 01/22/2018 | $18,277.55 | Trade-related |
| | 02/05/2018 | $17,464.14 | Trade-related |
| | | **$138,547.52** | |
| DXC TECHNOLOGY SERVICES LLC<br>ATTN: WILLIAM L. DECKELMAN JR.<br>1775 TYSONS BLVD.<br>TYSONS, VA  22102 | 01/26/2018 | $29,436.50 | Trade-related |
| | 02/06/2018 | $1,133,803.07 | Trade-related |
| | | **$1,163,239.57** | |
| DXO COMMUNICATIONS OF<br>BUFFALO INC<br>PO BOX 20692<br>ROCHESTER, NY  14692 | 12/11/2017 | $4,041.21 | Trade-related |
| | 01/16/2018 | $11,273.59 | Trade-related |
| | 01/18/2018 | $636.14 | Trade-related |
| | 02/01/2018 | $44.05 | Trade-related |
| | | **$15,994.99** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EAGLE BEVERAGE  BEER | 11/27/2017 | $14,679.01 | Trade-related |
| W 5TH ST RD RD6 | 11/29/2017 | $28,515.30 | Trade-related |
| PO BOX 1035 | 11/30/2017 | $11,418.57 | Trade-related |
| OSWEGO, NY  13126 | 12/11/2017 | $16,545.68 | Trade-related |
| | 12/13/2017 | $44,957.64 | Trade-related |
| | 12/14/2017 | $375.60 | Trade-related |
| | 12/18/2017 | $513.59 | Trade-related |
| | 12/26/2017 | $23,797.42 | Trade-related |
| | 12/27/2017 | $18,178.86 | Trade-related |
| | 12/29/2017 | $9,535.90 | Trade-related |
| | 01/08/2018 | $14,139.33 | Trade-related |
| | 01/09/2018 | $60,423.31 | Trade-related |
| | 01/11/2018 | $5.40 | Trade-related |
| | 01/22/2018 | $50,258.94 | Trade-related |
| | 01/29/2018 | $321.50 | Trade-related |
| | 02/05/2018 | $46,543.94 | Trade-related |
| | 02/08/2018 | $2,354.85 | Trade-related |
| | | **$342,564.84** | |
| EAGLE RUTLAND LLC | 11/24/2017 | $20,416.67 | Rent |
| CO EAGLE ROCK MGMT LLC | 12/26/2017 | $20,416.67 | Rent |
| 1670 OLD COUNTRY RD | 01/23/2018 | $20,416.67 | Rent |
| SUITE 227 | | | |
| PLAINVIEW, NY  11803 | | **$61,250.01** | |
| EARTHLINK BUSINESS | 11/29/2017 | $113.67 | Trade-related |
| 1170 PEACHTREE ST | 12/05/2017 | $3,711.55 | Trade-related |
| ATLTANTA, GA  30309 | 12/13/2017 | $9,568.40 | Trade-related |
| | 12/18/2017 | $2,345.75 | Trade-related |
| | 12/29/2017 | $3,796.86 | Trade-related |
| | 01/16/2018 | $2,356.30 | Trade-related |
| | 01/17/2018 | $9,338.12 | Trade-related |
| | 01/25/2018 | $113.75 | Trade-related |
| | 01/31/2018 | $3,721.97 | Trade-related |
| | | **$35,066.37** | |
| EAST END PLAZA LP | 11/24/2017 | $6,480.63 | Rent |
| ATTN: ROBERT SHER, JR | 12/26/2017 | $6,480.63 | Rent |
| PO BOX 22649 | 01/23/2018 | $6,480.63 | Rent |
| PHILADELPHIA, PA  19101 | | | |
| | | **$19,441.89** | |
| EDEN VALLEY GROWERS INC | 11/27/2017 | $900.00 | Trade-related |
| ATTN: GARY MAL | 12/04/2017 | $1,050.00 | Trade-related |
| P O BOX 39 | 12/11/2017 | $475.00 | Trade-related |
| EDEN, NY  14057-0039 | 12/18/2017 | $125.00 | Trade-related |
| | 12/20/2017 | $674.20 | Trade-related |
| | 12/26/2017 | $915.20 | Trade-related |
| | 01/02/2018 | $1,406.20 | Trade-related |
| | 01/08/2018 | $1,248.00 | Trade-related |
| | 01/16/2018 | $2,322.00 | Trade-related |
| | | **$9,115.60** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| EDWARD HULME INC<br>GENERAL CONTRACTOR<br>17 E BUFFALO ST<br>WARSAW, NY  14569-1303 | 01/02/2018<br>02/05/2018 | $345.60<br>$9,649.80<br>**$9,995.40** | Trade-related<br>Trade-related |
| EE ROOT LLC<br>ATTN: MARK ROOT<br>25 DEAN STREET<br>OWEGO, NY  13827 | 01/02/2018<br>02/01/2018 | $3,500.00<br>$3,500.00<br>**$7,000.00** | Trade-related<br>Trade-related |
| ELECTRONIC SCRIP INC<br>ATTN: EILEEN DOYLE<br>1200 DORE AVE<br>SUITE 202<br>SAN MATEO, CA  94404 | 01/09/2018<br>01/25/2018 | $25,722.04<br>$17,552.93<br>**$43,274.97** | Trade-related<br>Trade-related |
| ELIZABETHTOWN COMMONS LLC<br>SUCCESSOR TO ALBERT O DENTON<br>C/O WASHINGTON ST PARTNERS INC<br>120 E WASHINGTON ST, STE 105<br>SYRACUSE, NY  13202 | 11/24/2017<br>12/26/2017<br>01/16/2018<br>01/23/2018 | $5,000.00<br>$5,000.00<br>$23,378.60<br>$5,000.00<br>**$38,378.60** | Rent<br>Rent<br>Rent<br>Rent |
| ELLICO USA INC<br>ATTN: JAY KIM<br>2023 CENTER AVE<br>FORT LEE, NJ  07024 | 11/27/2017<br>12/04/2017<br>12/11/2017<br>12/26/2017<br>01/03/2018<br>01/08/2018<br>01/16/2018<br>01/22/2018<br>01/25/2018<br>01/29/2018<br>02/05/2018 | $3,118.42<br>$2,831.99<br>$3,189.50<br>$3,217.85<br>$3,129.15<br>$2,212.47<br>$2,752.95<br>$3,075.64<br>$3,122.98<br>$2,908.54<br>$3,144.11<br>**$32,703.60** | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| ELMER W. DAVIS INC.<br>ATTN: DUKE THURSTON<br>1217 CLIFFORD AVENUE<br>ROCHESTER, NY  14621 | 11/27/2017<br>12/14/2017<br>01/18/2018<br>02/05/2018 | $913.90<br>$2,034.59<br>$4,056.01<br>$2,402.52<br>**$9,407.02** | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| EMERSON TRANSPORTATION INC<br>ATTN: SHIRLEY ZIMPFER<br>7310 CHESTNUT RIDGE RD<br>LOCKPORT, NY  14094 | 11/27/2017<br>12/14/2017<br>01/11/2018<br>01/19/2018 | $10,221.92<br>$2,228.96<br>$7,947.49<br>$2,237.44<br>**$22,635.81** | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| EMPIRE MANAGEMENT OF CNY INC<br>ATTN: MARIA ARTHUR<br>4306 EAST GENESEE ST<br>DEWITT, NY  13214 | 11/24/2017<br>12/18/2017<br>12/26/2017<br>01/23/2018<br>01/25/2018 | $29,594.62<br>$275.00<br>$29,594.62<br>$29,594.62<br>$20,664.12<br>**$109,722.98** | Rent<br>Rent<br>Rent<br>Rent<br>Rent |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ENERGY ADVANTAGE<br>50 LAKEFRONT<br>SUITE 300<br>BUFFALO, NY  14202 | 11/30/2017 | $12,663.22 | Trade-related |
| | 01/16/2018 | $4,414.85 | Trade-related |
| | 01/18/2018 | $7,204.45 | Trade-related |
| | 01/30/2018 | $13,073.88 | Trade-related |
| | 02/08/2018 | $952.16 | Trade-related |
| | | **$38,308.56** | |
| ENTENMANNS BAKERY/ILL.<br>GEORGE WESTON BAKERIES<br>PO BOX 644254<br>PITTSBURGH, PA  15264-4254 | 11/27/2017 | $2,185.79 | Trade-related |
| | 12/04/2017 | $1,102.79 | Trade-related |
| | 12/11/2017 | $1,174.98 | Trade-related |
| | 12/20/2017 | $1,442.67 | Trade-related |
| | 12/27/2017 | $1,151.04 | Trade-related |
| | 01/03/2018 | $1,119.65 | Trade-related |
| | 01/10/2018 | $2,455.23 | Trade-related |
| | 01/17/2018 | $2,164.41 | Trade-related |
| | 01/24/2018 | $847.92 | Trade-related |
| | 01/31/2018 | $1,375.83 | Trade-related |
| | 02/07/2018 | $2,510.53 | Trade-related |
| | 02/14/2018 | $2,429.38 | Trade-related |
| | | **$19,960.22** | |
| ENTERPRISE SERVICES LLC<br>ATTN: JOE OLEWNIK<br>PO BOX 848433<br>DALLAS, TX  75284-8433 | 11/30/2017 | $1,561,440.53 | Trade-related |
| | 12/28/2017 | $1,357,177.89 | Trade-related |
| | | **$2,918,618.42** | |
| ENVIRONMENTAL PRODUCTS &<br>ENVIPCO<br>ATTN: RAJ CHAWLA<br>99 GREAT HILL ROAD<br>NAUGATUCK, CT  06770 | 12/05/2017 | $38.19 | Trade-related |
| | 12/19/2017 | $1,261.07 | Trade-related |
| | 12/26/2017 | $2,589.57 | Trade-related |
| | 01/02/2018 | $1,427.69 | Trade-related |
| | 01/05/2018 | $1,499.47 | Trade-related |
| | 01/08/2018 | $2,037.99 | Trade-related |
| | 01/10/2018 | $2,114.98 | Trade-related |
| | 01/22/2018 | $1,081.08 | Trade-related |
| | 01/24/2018 | $462.73 | Trade-related |
| | 02/13/2018 | $379.60 | Trade-related |
| | | **$12,892.37** | |
| ERIC S PEYATT<br>ATTN: ERIC PEYATT<br>147 REX RIDGE<br>TIONESTA, PA  16353 | 11/27/2017 | $977.32 | Trade-related |
| | 12/04/2017 | $977.32 | Trade-related |
| | 12/11/2017 | $977.32 | Trade-related |
| | 12/18/2017 | $977.32 | Trade-related |
| | 12/26/2017 | $837.70 | Trade-related |
| | 01/02/2018 | $1,954.64 | Trade-related |
| | 01/16/2018 | $977.32 | Trade-related |
| | 01/22/2018 | $977.32 | Trade-related |
| | 01/29/2018 | $837.70 | Trade-related |
| | 02/06/2018 | $977.32 | Trade-related |
| | 02/20/2018 | $0.01 | Trade-related |
| | 02/20/2018 | $5,863.92 | Trade-related |
| | | **$16,335.21** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ERIE COUNTY AGRICULTURAL SOCIETY | 12/07/2017 | $54,015.00 | Trade-related |
| ATTN: SUSAN SZYMANSKI | | **$54,015.00** | |
| 5600 MCKINLEY PKWY | | | |
| HAMBURG, NY  14075 | | | |
| ERIE COUNTY COMPTROLLER | 11/30/2017 | $240.00 | Trade-related |
| ERIE CTY WEIGHTS | 12/05/2017 | $500.00 | Trade-related |
| PO BOX 418995 | 12/06/2017 | $40.00 | Trade-related |
| BOSTON, MA  02241-8995 | 12/12/2017 | $40.00 | Trade-related |
| | 12/14/2017 | $20.00 | Trade-related |
| | 12/19/2017 | $50.00 | Trade-related |
| | 01/02/2018 | $1,100.00 | Trade-related |
| | 01/11/2018 | $320.00 | Trade-related |
| | 01/18/2018 | $320.00 | Trade-related |
| | 01/23/2018 | $1,090.00 | Trade-related |
| | 01/25/2018 | $370.00 | Trade-related |
| | 01/30/2018 | $1,430.00 | Trade-related |
| | 02/01/2018 | $1,070.00 | Trade-related |
| | 02/06/2018 | $150.00 | Trade-related |
| | 02/08/2018 | $2,060.00 | Trade-related |
| | | **$8,800.00** | |
| ERIE COUNTY WATER AUTH | 11/27/2017 | $831.07 | Trade-related |
| 350 ELLICOTT SQ BLDG | 11/29/2017 | $628.47 | Trade-related |
| 295 MAIN STREET | 12/07/2017 | $814.00 | Trade-related |
| BUFFALO, NY  14203-2494 | 12/11/2017 | $1,566.08 | Trade-related |
| | 12/12/2017 | $564.98 | Trade-related |
| | 12/18/2017 | $1,269.69 | Trade-related |
| | 12/22/2017 | $2,130.83 | Trade-related |
| | 12/26/2017 | $1,303.78 | Trade-related |
| | 01/08/2018 | $814.00 | Trade-related |
| | 01/09/2018 | $1,580.59 | Trade-related |
| | 01/16/2018 | $555.10 | Trade-related |
| | 01/19/2018 | $136.75 | Trade-related |
| | 01/22/2018 | $747.19 | Trade-related |
| | 01/25/2018 | $51.41 | Trade-related |
| | 02/05/2018 | $4,289.44 | Trade-related |
| | | **$17,283.38** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ERIE MECHANICAL CONTRACTORS INC | 11/29/2017 | $987.57 | Trade-related |
| PO BOX 37 | 11/30/2017 | $738.72 | Trade-related |
| SYRACUSE, NY  13211 | 12/01/2017 | $17,866.93 | Trade-related |
| | 12/06/2017 | $713.34 | Trade-related |
| | 12/13/2017 | $378.22 | Trade-related |
| | 12/15/2017 | $469.02 | Trade-related |
| | 12/18/2017 | $1,886.33 | Trade-related |
| | 12/20/2017 | $505.18 | Trade-related |
| | 12/22/2017 | $6,978.74 | Trade-related |
| | 12/27/2017 | $750.21 | Trade-related |
| | 12/28/2017 | $16,938.13 | Trade-related |
| | 01/02/2018 | $17,866.93 | Trade-related |
| | 01/04/2018 | $173.88 | Trade-related |
| | 01/05/2018 | $154.71 | Trade-related |
| | 01/10/2018 | $533.44 | Trade-related |
| | 01/11/2018 | $327.24 | Trade-related |
| | 01/17/2018 | $2,490.61 | Trade-related |
| | 01/30/2018 | $327.00 | Trade-related |
| | 02/01/2018 | $17,866.93 | Trade-related |
| | 02/02/2018 | $2,389.72 | Trade-related |
| | | **$90,342.85** | |
| ERNST & YOUNG | 01/04/2018 | $46,677.96 | Trade-related |
| PITTSBG NTNL BANK | 02/20/2018 | $1,150.00 | Trade-related |
| PITT640382 | 02/20/2018 | $7,155.00 | Trade-related |
| PITTSBURGH, PA  15264-0382 | | | |
| | | **$54,982.96** | |
| ESTATE OF KEVIN DARRINGTON | 12/11/2017 | $152,914.20 | Trade-related |
| 6693 WESTMINSTER DR | | | |
| EAST AMHERST, NY  14051 | | **$152,914.20** | |
| EURO-USA INC | 11/27/2017 | $1,345.90 | Trade-related |
| 4481 JOHNSTON PKY | 12/14/2017 | $2,488.85 | Trade-related |
| CLEVELAND, OH  44128 | 12/21/2017 | $620.23 | Trade-related |
| | 01/08/2018 | $1,661.82 | Trade-related |
| | 01/17/2018 | $717.25 | Trade-related |
| | 01/22/2018 | $1,782.65 | Trade-related |
| | | **$8,616.70** | |
| F&T SNOWPLOWING AND | 12/14/2017 | $652.50 | Trade-related |
| REMOVAL INC | 01/16/2018 | $652.50 | Trade-related |
| 118 DUBONNET DR | 02/05/2018 | $2,736.42 | Trade-related |
| DEPEW, NY  14043-4775 | 02/09/2018 | $7,993.13 | Trade-related |
| | | **$12,034.55** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| F. WARDYNSKI & SONS-DEL | 12/01/2017 | $4,753.24 | Trade-related |
| ATTN: ROSANNE RAAB | 12/08/2017 | $4,044.49 | Trade-related |
| 336 PECKHAM STREET | 12/15/2017 | $3,402.18 | Trade-related |
| BUFFALO, NY  14206 | 12/22/2017 | $3,676.48 | Trade-related |
| | 12/29/2017 | $3,320.18 | Trade-related |
| | 01/05/2018 | $2,961.98 | Trade-related |
| | 01/12/2018 | $3,360.57 | Trade-related |
| | 01/19/2018 | $7,101.27 | Trade-related |
| | 01/26/2018 | $8,614.63 | Trade-related |
| | 02/02/2018 | $1,991.60 | Trade-related |
| | | **$43,226.62** | |
| F. WARDYNSKI & SONS-MT | 11/29/2017 | $2,566.14 | Trade-related |
| ATTN: ROSANNE RAAB | 12/06/2017 | $4,630.19 | Trade-related |
| 336 PECKHAM STREET | 12/13/2017 | $2,920.41 | Trade-related |
| BUFFALO, NY  14206 | 12/20/2017 | $3,794.54 | Trade-related |
| | 12/27/2017 | $2,525.47 | Trade-related |
| | 01/03/2018 | $2,715.39 | Trade-related |
| | 01/10/2018 | $3,595.16 | Trade-related |
| | 01/17/2018 | $14,902.73 | Trade-related |
| | 01/24/2018 | $19,018.95 | Trade-related |
| | 01/31/2018 | $1,324.21 | Trade-related |
| | | **$57,993.19** | |
| FAIRPORT MUNICIPAL COMMISSION | 12/13/2017 | $11,205.21 | Trade-related |
| 31 S MAIN ST | 01/16/2018 | $11,503.24 | Trade-related |
| FAIRPORT, NY  14450-2132 | | | |
| | | **$22,708.45** | |
| FARM LLC | 11/24/2017 | $39,860.50 | Trade-related |
| 6350 TRANSIT ROAD | 11/30/2017 | $16,527.01 | Trade-related |
| DEPEW, NY  14043 | 12/14/2017 | $8,473.10 | Trade-related |
| | 12/21/2017 | $477,016.72 | Trade-related |
| | 12/28/2017 | $22,194.22 | Trade-related |
| | 01/11/2018 | $15,631.60 | Trade-related |
| | 01/18/2018 | $5,975.70 | Trade-related |
| | 01/25/2018 | $263,576.07 | Trade-related |
| | 02/01/2018 | $107,674.60 | Trade-related |
| | 02/15/2018 | $30,000.00 | Trade-related |
| | 02/20/2018 | $167,434.07 | Trade-related |
| | | **$1,154,363.59** | |
| FARMINGTON CENTER LLC | 11/30/2017 | $62,333.33 | Rent |
| ATTN ANGELO INGRASSIA MANAGER | 12/29/2017 | $62,333.33 | Rent |
| 550 LATONA OFFICE PARK | 01/31/2018 | $62,858.27 | Rent |
| BLDG E, STE 501 | | | |
| ROCHESTER, NY  14626 | | **$187,524.93** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FARRELL DIST CO SODA | 11/27/2017 | $1,272.11 | Trade-related |
| 5 HOLMES ROAD | 12/04/2017 | $1,834.42 | Trade-related |
| SO BURLINGTON, VT  05401 | 12/05/2017 | $129.56 | Trade-related |
| | 12/11/2017 | $381.56 | Trade-related |
| | 12/13/2017 | $376.34 | Trade-related |
| | 12/14/2017 | $1,386.29 | Trade-related |
| | 12/18/2017 | $1,217.71 | Trade-related |
| | 12/26/2017 | $1,316.57 | Trade-related |
| | 01/02/2018 | $378.69 | Trade-related |
| | 01/03/2018 | $761.54 | Trade-related |
| | 01/08/2018 | $2,311.29 | Trade-related |
| | 01/16/2018 | $1,550.12 | Trade-related |
| | 01/22/2018 | $2,111.67 | Trade-related |
| | 01/29/2018 | $909.31 | Trade-related |
| | 02/05/2018 | $1,706.55 | Trade-related |
| | | **$17,643.73** | |
| FBBT/US PROPERTIES LLC | 11/24/2017 | $8,390.80 | Rent |
| ATTN LEGAL DEPT/ JENNIFER SCHOFIELD | 11/27/2017 | $7,020.66 | Rent |
| DIRECTOR OF LEASE ADMINISTRATION AND | 12/05/2017 | $812.85 | Rent |
| AUTHORIZED AGENT | 12/20/2017 | $835.95 | Rent |
| 7978 COOPER CREEK BLVD | 12/26/2017 | $12,338.81 | Rent |
| STE 100 | 01/16/2018 | $1,071.85 | Rent |
| UNIVERSITY PARK, FL  34201 | 01/23/2018 | $12,338.81 | Rent |
| | | **$42,809.73** | |
| FELIX ROMA & SONS INC | 11/24/2017 | $676.28 | Trade-related |
| 2 PAGE AVE | 11/30/2017 | $889.07 | Trade-related |
| ENDICOTT, NY  13760-0000 | 12/07/2017 | $754.25 | Trade-related |
| | 12/14/2017 | $763.92 | Trade-related |
| | 12/21/2017 | $782.00 | Trade-related |
| | 12/28/2017 | $842.15 | Trade-related |
| | 01/04/2018 | $664.94 | Trade-related |
| | 01/11/2018 | $610.33 | Trade-related |
| | 01/18/2018 | $766.38 | Trade-related |
| | 01/25/2018 | $738.37 | Trade-related |
| | 02/01/2018 | $840.18 | Trade-related |
| | | **$8,327.87** | |
| FERGUSON ELECTRIC SERVICE | 12/11/2017 | $10,551.59 | Trade-related |
| 321 ELLICOTT STREET | 01/03/2018 | $2,526.81 | Trade-related |
| BUFFALO, NY  14203-1618 | 01/08/2018 | $4,035.92 | Trade-related |
| | 01/16/2018 | $20,086.46 | Trade-related |
| | | **$37,200.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FFR MERCHANDISING INC | 11/24/2017 | $86.86 | Trade-related |
| PO BOX 932397 | 11/27/2017 | $37.72 | Trade-related |
| CLEVELAND, OH  44193 | 11/29/2017 | $117.59 | Trade-related |
| | 11/30/2017 | $46.18 | Trade-related |
| | 12/06/2017 | $498.96 | Trade-related |
| | 12/07/2017 | $137.13 | Trade-related |
| | 12/08/2017 | $21.29 | Trade-related |
| | 12/11/2017 | $313.61 | Trade-related |
| | 12/13/2017 | $91.14 | Trade-related |
| | 12/15/2017 | $54.95 | Trade-related |
| | 12/18/2017 | $111.36 | Trade-related |
| | 12/20/2017 | $425.50 | Trade-related |
| | 12/21/2017 | $162.17 | Trade-related |
| | 12/27/2017 | $85.12 | Trade-related |
| | 12/29/2017 | $691.70 | Trade-related |
| | 01/02/2018 | $188.67 | Trade-related |
| | 01/03/2018 | $82.71 | Trade-related |
| | 01/04/2018 | $259.01 | Trade-related |
| | 01/05/2018 | $81.67 | Trade-related |
| | 01/08/2018 | $110.00 | Trade-related |
| | 01/10/2018 | $811.04 | Trade-related |
| | 01/11/2018 | $175.00 | Trade-related |
| | 01/12/2018 | $24.43 | Trade-related |
| | 01/16/2018 | $293.42 | Trade-related |
| | 01/17/2018 | $1,304.05 | Trade-related |
| | 01/23/2018 | $1,360.98 | Trade-related |
| | 01/24/2018 | $990.38 | Trade-related |
| | 01/26/2018 | $262.45 | Trade-related |
| | 01/31/2018 | $421.32 | Trade-related |
| | 02/06/2018 | $316.67 | Trade-related |
| | | **$9,563.08** | |
| FIRST DATA CORP | 12/08/2017 | $2,917.31 | Trade-related |
| VALUELINK LLC | 12/29/2017 | $96,098.22 | Trade-related |
| PO BOX 2021 | 01/08/2018 | $5,490.81 | Trade-related |
| ENGLEWOOD, CO  80150-2021 | 01/18/2018 | $7,666.50 | Trade-related |
| | | **$112,172.84** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FIRST SOURCE LLC | 11/24/2017 | $258,740.35 | Trade-related |
| DEPT NO 715 | 11/30/2017 | $223,602.05 | Trade-related |
| PO BOX 8000 | 12/07/2017 | $318,004.21 | Trade-related |
| BUFFALO, NY  14267-0999 | 12/14/2017 | $340,790.56 | Trade-related |
| | 12/21/2017 | $288,840.35 | Trade-related |
| | 12/28/2017 | $422,612.04 | Trade-related |
| | 01/04/2018 | $145,811.39 | Trade-related |
| | 01/11/2018 | $459,520.27 | Trade-related |
| | 01/18/2018 | $192,418.36 | Trade-related |
| | 01/25/2018 | $190,092.74 | Trade-related |
| | 02/01/2018 | $270,553.10 | Trade-related |
| | 02/08/2018 | $266,232.05 | Trade-related |
| | 02/15/2018 | $442,474.35 | Trade-related |
| | | **$3,819,691.82** | |
| FITZGERALD BROS BEVERAGE - PEPSI | 11/27/2017 | $9,050.15 | Trade-related |
| PO BOX 2151 | 12/04/2017 | $8,519.51 | Trade-related |
| GLENS FALLS, NY  12801 | 12/11/2017 | $8,913.81 | Trade-related |
| | 12/15/2017 | $1,822.77 | Trade-related |
| | 12/18/2017 | $9,074.64 | Trade-related |
| | 12/26/2017 | $12,368.86 | Trade-related |
| | 01/02/2018 | $9,787.99 | Trade-related |
| | 01/08/2018 | $8,649.22 | Trade-related |
| | 01/16/2018 | $11,500.75 | Trade-related |
| | 01/22/2018 | $10,810.10 | Trade-related |
| | 01/29/2018 | $10,228.26 | Trade-related |
| | 02/06/2018 | $13,625.62 | Trade-related |
| | 02/12/2018 | $10,064.78 | Trade-related |
| | | **$124,416.46** | |
| FLACH DEVELOPMENT & REALTY INC | 11/24/2017 | $8,607.72 | Rent |
| 370 MANSION STREET | 12/20/2017 | $18,885.59 | Rent |
| WEST COXSACKIE, NY  12192 | 12/26/2017 | $8,607.72 | Rent |
| | 01/23/2018 | $8,607.72 | Rent |
| | | **$44,708.75** | |
| FOOD BANK OF WNY | 11/29/2017 | $2,500.00 | Trade-related |
| 91 HOLT ST | 02/02/2018 | $5,000.00 | Trade-related |
| BUFFALO, NY  14206-2206 | | | |
| | | **$7,500.00** | |
| FOOD INDUSTRY ALLIANCE OF NYS | 01/30/2018 | $24,480.00 | Trade-related |
| 130 WASHINGTON AVENUE | | | |
| ALBANY, NY  12210 | | **$24,480.00** | |
| FOOD MARKETING INSTITUTE | 01/30/2018 | $70,770.00 | Trade-related |
| ATTN: BONNIE COBBS | | | |
| 2345 CRYSTAL DR | | **$70,770.00** | |
| SUITE 800 | | | |
| ARLINGTON, VA  22202 | | | |
| FOOD PARTNERS LLC | 12/11/2017 | $37,930.00 | Trade-related |
| 7200 WISCONSIN AVE | 01/04/2018 | $55,255.00 | Trade-related |
| SUITE 312 | | | |
| BETHESDA, MD  20814 | | **$93,185.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FOOTHILLS MANAGEMENT INC | 11/24/2017 | $6,450.00 | Rent |
| ATTN PAULA B FRASIER, VICE PRESIDENT | 12/26/2017 | $6,450.00 | Rent |
| 203 HAMPTON POINT | | | |
| MAYFIELD, NY  12117 | | **$12,900.00** | |
| FORAM BROKERAGE LTD | 12/27/2017 | $22,500.00 | Employee |
| SUITE 1782, 48 PAR-LA-VILLE ROAD | | | |
| HAMILTON  HM 11 | | **$22,500.00** | |
| BERMUDA | | | |
| FORD BROTHERS WHOLESALE | 11/24/2017 | $6,465.28 | Trade-related |
| MEATS INC | 11/28/2017 | $86.50 | Trade-related |
| ATTN: DONNA RUMFOLA | 11/29/2017 | $1,123.84 | Trade-related |
| 9129 ROUTE 219 | 12/01/2017 | $196.40 | Trade-related |
| WEST VALLEY, NY  14171 | 12/05/2017 | $1,452.87 | Trade-related |
| | 12/06/2017 | $414.38 | Trade-related |
| | 12/08/2017 | $763.72 | Trade-related |
| | 12/13/2017 | $2,843.93 | Trade-related |
| | 12/15/2017 | $1,240.30 | Trade-related |
| | 12/19/2017 | $1,703.41 | Trade-related |
| | 12/20/2017 | $5,484.58 | Trade-related |
| | 12/22/2017 | $1,869.92 | Trade-related |
| | 12/26/2017 | $472.87 | Trade-related |
| | 12/27/2017 | $1,327.59 | Trade-related |
| | 12/29/2017 | $1,572.55 | Trade-related |
| | 01/02/2018 | $365.28 | Trade-related |
| | 01/03/2018 | $1,148.26 | Trade-related |
| | 01/10/2018 | $513.47 | Trade-related |
| | 01/17/2018 | $744.86 | Trade-related |
| | 01/18/2018 | $444.96 | Trade-related |
| | 01/19/2018 | $454.37 | Trade-related |
| | 01/24/2018 | $457.42 | Trade-related |
| | 01/30/2018 | $1,688.40 | Trade-related |
| | 01/31/2018 | $932.25 | Trade-related |
| | 02/01/2018 | $124.80 | Trade-related |
| | | **$33,892.21** | |
| FORGHAM PROPERTIES LLC | 11/24/2017 | $10,819.42 | Rent |
| 101 NORTH ST | 12/26/2017 | $10,819.42 | Rent |
| CANANDAIGUA, NY  14424 | | | |
| | | **$21,638.84** | |
| FORTUNE FISH & GOURMET | 12/01/2017 | $9,798.60 | Trade-related |
| PO BOX 88477 | 12/05/2017 | $1,001.98 | Trade-related |
| CHICAGO, IL  60680 | 12/11/2017 | $662.02 | Trade-related |
| | 12/14/2017 | $901.49 | Trade-related |
| | 12/18/2017 | $370.66 | Trade-related |
| | 12/26/2017 | $491.18 | Trade-related |
| | 02/05/2018 | $3,889.47 | Trade-related |
| | | **$17,115.40** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FOXY DELIVERY SERVICE INC | 11/27/2017 | $895.00 | Trade-related |
| ATTN: KATHY | 12/05/2017 | $795.00 | Trade-related |
| 2830 ELMWOOD AVE | 12/18/2017 | $895.00 | Trade-related |
| KENMORE, NY  14217 | 01/03/2018 | $895.00 | Trade-related |
| | 01/09/2018 | $1,790.00 | Trade-related |
| | 01/26/2018 | $1,790.00 | Trade-related |
| | 02/05/2018 | $895.00 | Trade-related |
| | 02/06/2018 | $895.00 | Trade-related |
| | | **$8,850.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FPRS | 11/24/2017 | $55,223.79 | Employee |
| 130 LIBERTY STREET | 11/24/2017 | $27,449.88 | Employee |
| NEW YORK, NY  10006 | 11/24/2017 | $125,465.63 | Employee |
| | 11/30/2017 | $126,437.87 | Employee |
| | 11/30/2017 | $53,703.21 | Employee |
| | 11/30/2017 | $27,350.83 | Employee |
| | 12/07/2017 | $119,734.84 | Employee |
| | 12/07/2017 | $52,533.32 | Employee |
| | 12/07/2017 | $27,470.62 | Employee |
| | 12/14/2017 | $52,703.86 | Employee |
| | 12/14/2017 | $27,772.96 | Employee |
| | 12/14/2017 | $120,248.35 | Employee |
| | 12/15/2017 | $159.75 | Employee |
| | 12/21/2017 | $20,373.70 | Employee |
| | 12/21/2017 | $137,877.48 | Employee |
| | 12/21/2017 | $55,921.37 | Employee |
| | 12/21/2017 | $27,815.07 | Employee |
| | 12/28/2017 | $26,720.69 | Employee |
| | 12/28/2017 | $54,992.83 | Employee |
| | 12/28/2017 | $116,290.96 | Employee |
| | 01/04/2018 | $26,965.09 | Employee |
| | 01/04/2018 | $148,741.91 | Employee |
| | 01/04/2018 | $53,884.89 | Employee |
| | 01/11/2018 | $55,414.47 | Employee |
| | 01/11/2018 | $28,182.37 | Employee |
| | 01/11/2018 | $160,044.74 | Employee |
| | 01/16/2018 | $5,478.62 | Employee |
| | 01/18/2018 | $151,118.02 | Employee |
| | 01/18/2018 | $53,572.93 | Employee |
| | 01/18/2018 | $28,036.07 | Employee |
| | 01/25/2018 | $27,795.45 | Employee |
| | 01/25/2018 | $154,659.72 | Employee |
| | 01/25/2018 | $54,006.28 | Employee |
| | 02/01/2018 | $27,608.53 | Employee |
| | 02/01/2018 | $155,968.33 | Employee |
| | 02/01/2018 | $53,935.43 | Employee |
| | 02/08/2018 | $185,230.54 | Employee |
| | 02/08/2018 | $70,930.52 | Employee |
| | 02/08/2018 | $28,295.97 | Employee |
| | 02/15/2018 | $153,628.27 | Employee |
| | 02/15/2018 | $52,559.89 | Employee |
| | 02/15/2018 | $28,086.23 | Employee |
| | 02/20/2018 | $152,025.59 | Employee |
| | 02/20/2018 | $27,832.84 | Employee |
| | 02/20/2018 | $53,646.24 | Employee |
| | | **$3,193,895.95** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FRIEDA'S INC | 12/04/2017 | $3,281.50 | Trade-related |
| ATTN: JACKIE WIGGINS | 12/11/2017 | $6,751.50 | Trade-related |
| 4465 CORPORATE CENTER DR | 12/18/2017 | $2,259.50 | Trade-related |
| LOS ALAMITOS, CA  90720-2561 | 12/26/2017 | $1,895.00 | Trade-related |
| | 01/02/2018 | $1,746.00 | Trade-related |
| | 01/11/2018 | $2,687.50 | Trade-related |
| | 01/16/2018 | $602.50 | Trade-related |
| | 02/05/2018 | $2,240.50 | Trade-related |
| | | **$21,464.00** | |
| FRITO | 02/20/2018 | $233,989.44 | Trade-related |
| ATTN: JAMES SIMMS | | **$233,989.44** | |
| 7075 SAMUEL MORSE DRIVE | | | |
| SUITE 450 | | | |
| COLUMBIA, MD  21046 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FRITO LAY INC | 11/24/2017 | $244,785.00 | Trade-related |
| ATTN KIM HAMONS | 11/27/2017 | $140,647.82 | Trade-related |
| 5340 LEGACY DR L2-30.06 | 11/28/2017 | $98,557.76 | Trade-related |
| PLANO, TX  75024 | 11/29/2017 | $3,012.86 | Trade-related |
|  | 11/30/2017 | $108,141.44 | Trade-related |
|  | 12/01/2017 | $8,540.94 | Trade-related |
|  | 12/04/2017 | $316,051.23 | Trade-related |
|  | 12/05/2017 | $81,122.78 | Trade-related |
|  | 12/06/2017 | $2,821.14 | Trade-related |
|  | 12/07/2017 | $53,306.17 | Trade-related |
|  | 12/08/2017 | $31,695.92 | Trade-related |
|  | 12/11/2017 | $305,465.00 | Trade-related |
|  | 12/12/2017 | $120,597.47 | Trade-related |
|  | 12/13/2017 | $3,254.66 | Trade-related |
|  | 12/14/2017 | $147,528.73 | Trade-related |
|  | 12/15/2017 | $14,809.71 | Trade-related |
|  | 12/19/2017 | $477,207.31 | Trade-related |
|  | 12/20/2017 | $98,923.16 | Trade-related |
|  | 12/21/2017 | $537.31 | Trade-related |
|  | 12/26/2017 | $437,174.73 | Trade-related |
|  | 12/29/2017 | $177,403.26 | Trade-related |
|  | 01/02/2018 | $411,685.84 | Trade-related |
|  | 01/04/2018 | $134,059.87 | Trade-related |
|  | 01/08/2018 | $112,354.72 | Trade-related |
|  | 01/09/2018 | $84,239.71 | Trade-related |
|  | 01/10/2018 | $2,251.05 | Trade-related |
|  | 01/11/2018 | $119,355.99 | Trade-related |
|  | 01/12/2018 | $28,270.04 | Trade-related |
|  | 01/16/2018 | $485,907.73 | Trade-related |
|  | 01/17/2018 | $15,033.93 | Trade-related |
|  | 01/18/2018 | $211,393.19 | Trade-related |
|  | 01/22/2018 | $235,892.74 | Trade-related |
|  | 01/23/2018 | $112,834.66 | Trade-related |
|  | 01/24/2018 | $63,794.46 | Trade-related |
|  | 01/25/2018 | $105,672.98 | Trade-related |
|  | 01/26/2018 | $81,480.07 | Trade-related |
|  | 01/29/2018 | $280,216.12 | Trade-related |
|  | 01/30/2018 | $169,371.14 | Trade-related |
|  | 01/31/2018 | $65,790.12 | Trade-related |
|  | 02/01/2018 | $84,446.76 | Trade-related |
|  | 02/02/2018 | $112,420.38 | Trade-related |
|  | 02/05/2018 | $277,075.91 | Trade-related |
|  | 02/06/2018 | $84,390.93 | Trade-related |
|  | 02/07/2018 | $2,856.56 | Trade-related |
|  | 02/08/2018 | $104,543.20 | Trade-related |
|  | 02/12/2018 | $46,648.54 | Trade-related |
|  | 02/13/2018 | $93,095.84 | Trade-related |
|  | 02/14/2018 | $1,762.11 | Trade-related |
|  | 02/15/2018 | $93,265.48 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | | **$6,491,694.47** | |
| FRONTIER | 12/15/2017 | $19,655.58 | Trade-related |
| 1225 JEFFERSON ROAD | 01/16/2018 | $19,640.04 | Trade-related |
| ROCHESTER, NY  14623 | | | |
| | | **$39,295.62** | |
| FT JONES/STANDARD SECURITY | 12/15/2017 | $9,448.58 | Employee |
| PO BOX 417772 | 01/31/2018 | $9,515.94 | Trade-related |
| BOSTON, MA  02241-7772 | 02/14/2018 | $9,468.38 | Trade-related |
| | | **$28,432.90** | |
| FTH ENTERPRISES INC | 01/04/2018 | $21,028.02 | Trade-related |
| ATTN: FREDERICK HUNT JR | | | |
| 356 OLD MEADOW ROAD | | **$21,028.02** | |
| EAST AMHERST, NY  14051 | | | |
| FUJITSU AMERICA INC | 01/19/2018 | $32,325.00 | Trade-related |
| PO BOX 98821 | | | |
| CHICAGO, IL  60693 | | **$32,325.00** | |
| FULTON MARKET LLC | 11/30/2017 | $10,416.67 | Rent |
| ATTN: LAUREN CONNELLY | 12/29/2017 | $10,416.67 | Rent |
| 550 LATONA RD | 02/08/2018 | $10,416.67 | Rent |
| BLDG E SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$31,250.01** | |
| G & I IX EMPIRE BIG FLATS LLC | 11/24/2017 | $45,632.00 | Rent |
| BIG FLATS CONSUMER SQ | 12/26/2017 | $45,632.00 | Rent |
| ATTN: DALE HENRICKSEN | 01/23/2018 | $45,632.00 | Rent |
| PO BOX 5122 | | | |
| WHITE PLAINS, NY  10602 | | **$136,896.00** | |
| G & I IX EMPIRE TOPS PLAZA | 11/24/2017 | $118,721.99 | Rent |
| ITHACA LLC | 12/01/2017 | $129,401.65 | Rent |
| ATTN: DALE HENRICKSEN | 12/26/2017 | $118,721.99 | Rent |
| DLC MANAGEMENT CORP, 580 WHITE PLAINS RD | | | |
| TARRYTOWN, NY  10591 | | **$366,845.63** | |
| G & IX EMPIRE THRUWAY PLAZA LLC | 11/24/2017 | $72,788.86 | Rent |
| ATTN: DALE HENRICKSEN | 12/11/2017 | $93,244.99 | Rent |
| PO BOX 5122 | 12/19/2017 | $10,376.34 | Rent |
| WHITE PLAINS, NY  10602 | 12/26/2017 | $72,788.86 | Rent |
| | 01/23/2018 | $72,788.86 | Rent |
| | 01/30/2018 | $4,013.26 | Rent |
| | | **$326,001.17** | |
| G&IX EMPIRE TOPS PLAZA | 11/24/2017 | $88,817.74 | Rent |
| ITHACA LLC | 12/26/2017 | $88,817.74 | Rent |
| ATTN: DALE HENRICKSEN | 01/23/2018 | $88,817.74 | Rent |
| DLC MANAGEMENT CORP, 580 WHITE PLAINS RD | | | |
| TARRYTOWN, NY  10591 | | **$266,453.22** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC  18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GA COMMUNICATIONS INC | 11/29/2017 | $26,000.05 | Trade-related |
| PO BOX 871053 | 12/06/2017 | $27,734.49 | Trade-related |
| STONE MOUNTAIN, GA  30087-0027 | 12/13/2017 | $26,767.33 | Trade-related |
| | 12/20/2017 | $29,477.21 | Trade-related |
| | 12/27/2017 | $22,919.03 | Trade-related |
| | 01/03/2018 | $25,262.14 | Trade-related |
| | 01/10/2018 | $27,275.64 | Trade-related |
| | 01/17/2018 | $11,185.70 | Trade-related |
| | 01/24/2018 | $40,630.71 | Trade-related |
| | 01/31/2018 | $1,597.03 | Trade-related |
| | | **$238,849.33** | |
| GAIL A QUINT | 11/24/2017 | $3,850.00 | Rent |
| 44 PARK ST | 12/26/2017 | $3,850.00 | Rent |
| HOLLAND, NY  14080 | 01/29/2018 | $3,850.00 | Rent |
| | 02/12/2018 | $6,185.90 | Rent |
| | | **$17,735.90** | |
| GARDEN GATES SPICES | 11/27/2017 | $509.28 | Trade-related |
| ATTN: TERRI GATES | 12/04/2017 | $953.55 | Trade-related |
| 316 FAY ROAD | 12/11/2017 | $232.97 | Trade-related |
| SYRACUSE, NY  13219 | 12/18/2017 | $639.31 | Trade-related |
| | 01/02/2018 | $1,544.10 | Trade-related |
| | 01/08/2018 | $1,240.69 | Trade-related |
| | 01/16/2018 | $981.03 | Trade-related |
| | 01/22/2018 | $823.53 | Trade-related |
| | | **$6,924.46** | |
| GARELICK FARMS-NEW YORK | 11/27/2017 | $13,115.85 | Trade-related |
| BOX 3921 | 12/04/2017 | $24,773.99 | Trade-related |
| PO BOX 8500 | 12/11/2017 | $24,672.35 | Trade-related |
| PHILADELPHIA, PA  19178-3921 | 12/18/2017 | $24,536.97 | Trade-related |
| | 12/20/2017 | $9,199.87 | Trade-related |
| | 12/22/2017 | $224.93 | Trade-related |
| | 12/26/2017 | $22,119.98 | Trade-related |
| | 12/28/2017 | $1,254.49 | Trade-related |
| | 01/02/2018 | $23,411.08 | Trade-related |
| | 01/08/2018 | $25,767.95 | Trade-related |
| | 01/16/2018 | $22,256.56 | Trade-related |
| | 01/17/2018 | $1,043.70 | Trade-related |
| | 01/19/2018 | $25.02 | Trade-related |
| | 01/22/2018 | $22,388.76 | Trade-related |
| | 01/29/2018 | $23,281.98 | Trade-related |
| | 02/05/2018 | $22,285.47 | Trade-related |
| | | **$260,358.95** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GARIDI CONSTRUCTION CORP | 11/24/2017 | $237.60 | Trade-related |
| ATTN: GARY DIGABRIELE | 11/28/2017 | $193.05 | Trade-related |
| 2 BUTTERNUT DRIVE | 11/30/2017 | $4,207.65 | Trade-related |
| PITTSFORD, NY  14534 | 12/04/2017 | $217.69 | Trade-related |
| | 12/05/2017 | $203.85 | Trade-related |
| | 12/07/2017 | $394.20 | Trade-related |
| | 12/11/2017 | $1,265.90 | Trade-related |
| | 12/14/2017 | $243.00 | Trade-related |
| | 12/18/2017 | $118.80 | Trade-related |
| | 12/22/2017 | $2,376.00 | Trade-related |
| | 12/26/2017 | $1,969.60 | Trade-related |
| | 12/28/2017 | $285.39 | Trade-related |
| | 01/02/2018 | $2,760.75 | Trade-related |
| | 01/03/2018 | $661.50 | Trade-related |
| | 01/04/2018 | $486.00 | Trade-related |
| | 01/08/2018 | $2,511.67 | Trade-related |
| | 01/09/2018 | $338.85 | Trade-related |
| | 01/10/2018 | $398.25 | Trade-related |
| | 01/11/2018 | $980.10 | Trade-related |
| | 01/17/2018 | $3,141.02 | Trade-related |
| | 01/18/2018 | $283.50 | Trade-related |
| | 01/19/2018 | $951.75 | Trade-related |
| | 01/22/2018 | $537.30 | Trade-related |
| | 01/30/2018 | $358.16 | Trade-related |
| | 02/01/2018 | $394.20 | Trade-related |
| | | **$25,515.78** | |
| GASKO & MEYERS INC BEER | 11/27/2017 | $215.80 | Trade-related |
| ATTN: MARY JANE NOBER | 12/04/2017 | $3,728.05 | Trade-related |
| PO BOX 298 | 12/11/2017 | $2,805.80 | Trade-related |
| 6636 STATE ROUTE 52 | 12/18/2017 | $2,277.30 | Trade-related |
| LAKE HUNTINGTON, NY  12752 | 12/26/2017 | $2,287.50 | Trade-related |
| | 01/02/2018 | $2,250.75 | Trade-related |
| | 01/08/2018 | $3,820.20 | Trade-related |
| | 01/16/2018 | $3,223.35 | Trade-related |
| | 01/17/2018 | $442.02 | Trade-related |
| | 01/22/2018 | $1,602.25 | Trade-related |
| | 01/29/2018 | $2,353.25 | Trade-related |
| | 02/05/2018 | $2,530.70 | Trade-related |
| | | **$27,536.97** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GATEKEEPER SYSTEMS INC | 12/26/2017 | $4,279.39 | Trade-related |
| ATTN: DEBORAH JARMON | 12/27/2017 | $273.38 | Trade-related |
| 8 STUDEBAKER | 12/28/2017 | $149.96 | Trade-related |
| IRVINE, CA  92618 | 01/04/2018 | $4,794.45 | Trade-related |
| | 01/26/2018 | $4,071.95 | Trade-related |
| | 01/29/2018 | $6,170.71 | Trade-related |
| | 01/30/2018 | $127.71 | Trade-related |
| | 01/31/2018 | $128.56 | Trade-related |
| | 02/01/2018 | $6,768.42 | Trade-related |
| | | **$26,764.53** | |
| GCBC/BENDERSON ASSOC | 11/24/2017 | $159,855.63 | Rent |
| PO BOX 823201 | 12/26/2017 | $159,855.63 | Rent |
| PHILADELPHIA, PA  19182-3201 | 01/23/2018 | $159,855.63 | Rent |
| | | **$479,566.89** | |
| GDF SUEZ ENERGY RESOURCES | 12/01/2017 | $3,154.94 | Trade-related |
| PO BO X 9001025 | 12/06/2017 | $140,989.90 | Trade-related |
| LOUISVILLE, KY  40290 | | | |
| | | **$144,144.84** | |
| GENETCO INC | 11/27/2017 | $1,172.64 | Trade-related |
| ATTN: GRANT BUTLER | 11/28/2017 | $541.44 | Trade-related |
| 711 UNION PARKWAY | 11/29/2017 | $9,444.22 | Trade-related |
| RONKONKOMA, NY  11779 | 12/13/2017 | $3,504.31 | Trade-related |
| | 12/18/2017 | $2,521.00 | Trade-related |
| | 12/20/2017 | $7,101.90 | Trade-related |
| | 12/27/2017 | $4,106.08 | Trade-related |
| | 01/03/2018 | $4,895.66 | Trade-related |
| | 01/09/2018 | $1,977.36 | Trade-related |
| | 01/10/2018 | $3,838.28 | Trade-related |
| | 01/16/2018 | $632.88 | Trade-related |
| | 01/17/2018 | $2,468.06 | Trade-related |
| | 01/24/2018 | $4,546.83 | Trade-related |
| | 01/31/2018 | $4,461.00 | Trade-related |
| | 02/06/2018 | $1,540.80 | Trade-related |
| | 02/07/2018 | $8,054.46 | Trade-related |
| | 02/14/2018 | $3,778.79 | Trade-related |
| | | **$64,585.71** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GENEVA CLUB BEVERAGE GROCERY PEPSI LANE GENEVA, NY  14456 | 11/27/2017 | $28,412.66 | Trade-related |
| | 12/04/2017 | $26,538.02 | Trade-related |
| | 12/11/2017 | $21,836.63 | Trade-related |
| | 12/18/2017 | $28,100.37 | Trade-related |
| | 12/26/2017 | $26,451.88 | Trade-related |
| | 01/02/2018 | $34,306.13 | Trade-related |
| | 01/08/2018 | $22,811.08 | Trade-related |
| | 01/16/2018 | $29,828.93 | Trade-related |
| | 01/22/2018 | $26,711.92 | Trade-related |
| | 01/29/2018 | $39,530.94 | Trade-related |
| | 02/05/2018 | $29,055.58 | Trade-related |
| | | **$313,584.14** | |
| GENEVA SHOPPING CENTER LLC C/O FIX SPINDELMAN BROVITZ & GOLDMAN PC ATTN JAMES BONSIGNORE, ESQ 295 WOODCLIFF DR, STE 200 FAIRPORT, NY  14450 | 11/24/2017 | $44,061.14 | Rent |
| | 12/26/2017 | $43,644.47 | Rent |
| | | **$87,705.61** | |
| GEORGE J HOWE CO INC 629 W MAIN ST PO BOX 269 GROVE CITY, PA  16127-1109 | 11/27/2017 | $632.40 | Trade-related |
| | 12/04/2017 | $1,525.05 | Trade-related |
| | 12/11/2017 | $1,196.35 | Trade-related |
| | 12/18/2017 | $1,127.10 | Trade-related |
| | 12/26/2017 | $2,254.40 | Trade-related |
| | 01/02/2018 | $1,568.00 | Trade-related |
| | 01/08/2018 | $649.25 | Trade-related |
| | 01/16/2018 | $2,274.70 | Trade-related |
| | 01/22/2018 | $1,077.75 | Trade-related |
| | 01/29/2018 | $1,068.00 | Trade-related |
| | 02/05/2018 | $23.50 | Trade-related |
| | | **$13,396.50** | |
| GERLACHS PROPERTY MAINT LLC ATTN: MARK GERLACH 3161 WEST 32ND ST ERIE, PA  16506 | 01/04/2018 | $434.60 | Trade-related |
| | 01/31/2018 | $7,360.00 | Trade-related |
| | | **$7,794.60** | |
| GIBLIN MARKETING SOLUTIONS INC 56 LARNED LANE ORCHARD PARK, NY  14127 | 12/13/2017 | $17,929.00 | Trade-related |
| | 12/15/2017 | $3,210.00 | Trade-related |
| | 12/29/2017 | $5,621.81 | Trade-related |
| | 01/02/2018 | $810.00 | Trade-related |
| | 01/19/2018 | $1,249.00 | Trade-related |
| | | **$28,819.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GILLETTE CREAMERY - DAIRY | 11/27/2017 | $1,778.96 | Trade-related |
| ATTN: TEENA AVERY  ATTN: BARBARA SMITH | 11/28/2017 | $369.69 | Trade-related |
| PO BOX 256 | 12/04/2017 | $1,346.27 | Trade-related |
| 47 STEVES LANE | 12/11/2017 | $1,119.45 | Trade-related |
| GARDINER, NY  12525 | 12/18/2017 | $973.24 | Trade-related |
|  | 12/26/2017 | $1,532.19 | Trade-related |
|  | 01/02/2018 | $1,220.16 | Trade-related |
|  | 01/08/2018 | $2,138.68 | Trade-related |
|  | 01/16/2018 | $1,628.64 | Trade-related |
|  | 01/22/2018 | $1,002.04 | Trade-related |
|  | 01/29/2018 | $1,224.06 | Trade-related |
|  | 02/05/2018 | $578.68 | Trade-related |
|  |  | **$14,912.06** |  |
| GILLETTE CREAMERY - FROZEN | 11/27/2017 | $3,811.97 | Trade-related |
| ATTN: TEENA AVERY  ATTN: BARBARA SMITH | 11/27/2017 | $15,730.02 | Trade-related |
| PO BOX 256 | 11/29/2017 | $193.33 | Trade-related |
| 47 STEVES LANE | 12/04/2017 | $1,680.16 | Trade-related |
| GARDINER, NY  12525 | 12/04/2017 | $11,208.95 | Trade-related |
|  | 12/11/2017 | $1,931.61 | Trade-related |
|  | 12/11/2017 | $3,887.91 | Trade-related |
|  | 12/18/2017 | $3,320.03 | Trade-related |
|  | 12/18/2017 | $8,193.53 | Trade-related |
|  | 12/26/2017 | $1,168.82 | Trade-related |
|  | 12/26/2017 | $6,333.12 | Trade-related |
|  | 01/02/2018 | $1,564.07 | Trade-related |
|  | 01/02/2018 | $5,064.04 | Trade-related |
|  | 01/08/2018 | $1,011.22 | Trade-related |
|  | 01/08/2018 | $6,535.59 | Trade-related |
|  | 01/16/2018 | $2,789.57 | Trade-related |
|  | 01/16/2018 | $4,775.78 | Trade-related |
|  | 01/22/2018 | $4,059.52 | Trade-related |
|  | 01/22/2018 | $5,747.48 | Trade-related |
|  | 01/29/2018 | $1,030.74 | Trade-related |
|  | 01/29/2018 | $3,961.35 | Trade-related |
|  | 02/05/2018 | $1,375.90 | Trade-related |
|  | 02/05/2018 | $4,887.41 | Trade-related |
|  |  | **$100,262.12** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GIROUXS POULTRY FARM INC | 11/27/2017 | $1,664.97 | Trade-related |
| ATTN: SHARON BLAIS | 12/04/2017 | $2,017.50 | Trade-related |
| 8957 ROUTE 9 | 12/05/2017 | $1,321.30 | Trade-related |
| CHAZY, NY  12921 | 12/11/2017 | $2,469.36 | Trade-related |
| | 12/18/2017 | $1,862.92 | Trade-related |
| | 12/26/2017 | $1,334.96 | Trade-related |
| | 01/02/2018 | $2,258.99 | Trade-related |
| | 01/08/2018 | $1,980.57 | Trade-related |
| | 01/16/2018 | $1,851.54 | Trade-related |
| | 01/22/2018 | $1,242.63 | Trade-related |
| | 01/29/2018 | $1,984.46 | Trade-related |
| | 02/05/2018 | $3,187.06 | Trade-related |
| | | **$23,176.26** | |
| GLAZIER PACKING CO INC | 11/27/2017 | $1,084.54 | Trade-related |
| ATTN: LORI WILSON   BRANDI MONICA | 12/04/2017 | $1,278.65 | Trade-related |
| PO BOX 58 | 12/11/2017 | $582.17 | Trade-related |
| MALONE, NY  12953 | 12/18/2017 | $919.97 | Trade-related |
| | 12/26/2017 | $1,724.42 | Trade-related |
| | 01/02/2018 | $691.41 | Trade-related |
| | 01/08/2018 | $1,432.04 | Trade-related |
| | 01/16/2018 | $1,207.98 | Trade-related |
| | 01/22/2018 | $1,741.75 | Trade-related |
| | 01/29/2018 | $1,106.52 | Trade-related |
| | 02/05/2018 | $1,467.74 | Trade-related |
| | | **$13,237.19** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GOYA FOODS GREAT LAKES | 11/24/2017 | $3,207.11 | Trade-related |
| ACCOUNTS RECEIVABLE | 11/28/2017 | $85,335.62 | Trade-related |
| ATTN: NATE COOGAN | 12/05/2017 | $63,141.87 | Trade-related |
| PO BOX 152, 275 S MAIN ST | 12/06/2017 | $573.38 | Trade-related |
| ANGOLA, NY  14006-0152 | 12/12/2017 | $81,006.89 | Trade-related |
| | 12/14/2017 | $193.12 | Trade-related |
| | 12/19/2017 | $94,452.20 | Trade-related |
| | 12/20/2017 | $44,990.59 | Trade-related |
| | 12/21/2017 | $75,837.82 | Trade-related |
| | 12/22/2017 | $22,610.96 | Trade-related |
| | 12/26/2017 | $73,692.75 | Trade-related |
| | 12/28/2017 | $65.24 | Trade-related |
| | 01/02/2018 | $78,091.66 | Trade-related |
| | 01/09/2018 | $53,156.22 | Trade-related |
| | 01/11/2018 | $2,369.61 | Trade-related |
| | 01/16/2018 | $71,545.04 | Trade-related |
| | 01/19/2018 | $1,588.57 | Trade-related |
| | 01/23/2018 | $66,167.20 | Trade-related |
| | 01/24/2018 | $357.03 | Trade-related |
| | 01/25/2018 | $17,011.81 | Trade-related |
| | 01/26/2018 | $17,011.81 | Trade-related |
| | 01/30/2018 | $68,202.43 | Trade-related |
| | 02/01/2018 | $1,388.59 | Trade-related |
| | | **$921,997.52** | |
| GOYAFOODSGREATL | 02/20/2018 | $200,131.42 | Trade-related |
| ACCOUNTS RECEIVABLE | | **$200,131.42** | |
| ATTN: NATE COOGAN | | | |
| PO BOX 152, 275 S MAIN ST | | | |
| ANGOLA, NY  14006-0152 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GRAINGER | 11/24/2017 | $530.56 | Trade-related |
| DEPT 104-801249988 | 11/27/2017 | $834.28 | Trade-related |
| PALATINE, IL  60038-0001 | 11/29/2017 | $1,106.67 | Trade-related |
| | 11/30/2017 | $108.02 | Trade-related |
| | 12/01/2017 | $854.38 | Trade-related |
| | 12/04/2017 | $173.71 | Trade-related |
| | 12/07/2017 | $354.69 | Trade-related |
| | 12/08/2017 | $1,068.29 | Trade-related |
| | 12/12/2017 | $196.95 | Trade-related |
| | 12/13/2017 | $593.21 | Trade-related |
| | 12/14/2017 | $122.49 | Trade-related |
| | 12/15/2017 | $423.12 | Trade-related |
| | 12/20/2017 | $24.19 | Trade-related |
| | 12/22/2017 | $2,351.63 | Trade-related |
| | 12/26/2017 | $39.48 | Trade-related |
| | 12/27/2017 | $128.81 | Trade-related |
| | 12/28/2017 | $243.08 | Trade-related |
| | 12/29/2017 | $1,090.37 | Trade-related |
| | 01/02/2018 | $619.04 | Trade-related |
| | 01/04/2018 | $232.20 | Trade-related |
| | 01/05/2018 | $497.30 | Trade-related |
| | 01/08/2018 | $781.31 | Trade-related |
| | 01/10/2018 | $200.28 | Trade-related |
| | 01/11/2018 | $578.15 | Trade-related |
| | 01/12/2018 | $80.69 | Trade-related |
| | 01/16/2018 | $1,195.98 | Trade-related |
| | 01/17/2018 | $540.58 | Trade-related |
| | 01/18/2018 | $1,381.29 | Trade-related |
| | 01/19/2018 | $625.17 | Trade-related |
| | 01/22/2018 | $989.34 | Trade-related |
| | 01/25/2018 | $209.46 | Trade-related |
| | 01/26/2018 | $424.06 | Trade-related |
| | 01/29/2018 | $231.30 | Trade-related |
| | 02/01/2018 | $462.32 | Trade-related |
| | 02/02/2018 | $422.29 | Trade-related |
| | 02/06/2018 | $79.27 | Trade-related |
| | | **$19,793.96** | |
| GREEN IMAGE LANDSCAPING | 12/07/2017 | $1,306.80 | Trade-related |
| ATTN: JOHN CARRIER | 01/04/2018 | $5,157.00 | Trade-related |
| 1664 SCHOOLHEIMER RD | | | |
| CANASTOTA, NY  13032 | | **$6,463.80** | |
| GREEN MOUNTAIN POWER CORP | 12/18/2017 | $20,655.17 | Trade-related |
| 163 ACORN LANE | 01/16/2018 | $19,654.47 | Trade-related |
| COLCHESTER, VT  05446 | | | |
| | | **$40,309.64** | |
| GREENBRIAR ELLICOTTVILLE LLC | 11/24/2017 | $15,416.73 | Rent |
| ATTN LEASE ADMINISTRATION | 12/26/2017 | $10,625.00 | Rent |
| 570 DELAWARE AVE | 01/23/2018 | $10,625.00 | Rent |
| BUFFALO, NY  14202 | | | |
| | | **$36,666.73** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GREENSTONE LLC | 12/13/2017 | $5,578.07 | Trade-related |
| PO BOX 417505 | 01/08/2018 | $3,746.74 | Trade-related |
| BOSTON, MA  02241 | 01/12/2018 | $1,402.38 | Trade-related |
| | 01/16/2018 | $1,034.88 | Trade-related |
| | 01/29/2018 | $49,471.97 | Trade-related |
| | 02/12/2018 | $1,881.60 | Trade-related |
| | | **$63,115.64** | |
| GREENVILLE CENTER ASSOCIATES LLC | 11/24/2017 | $38,174.43 | Rent |
| ATTN ROBERT HEDINBERG, MANAGING MEMBER | 12/26/2017 | $40,674.42 | Rent |
| 234 CLOSTER DOCK ROAD | 01/23/2018 | $40,674.43 | Rent |
| CLOSTER, NJ  07624 | | **$119,523.28** | |
| GRIFFITH ENERGY | 11/24/2017 | $2,190.05 | Trade-related |
| ATTN: RICH GUARNO | 12/07/2017 | $2,284.62 | Trade-related |
| PO BOX 5137 | 12/18/2017 | $1,866.52 | Trade-related |
| BUFFALO, NY  14240-5137 | 01/03/2018 | $2,268.04 | Trade-related |
| | 01/24/2018 | $362.81 | Trade-related |
| | 01/26/2018 | $2,077.27 | Trade-related |
| | 02/07/2018 | $2,527.11 | Trade-related |
| | | **$13,576.42** | |
| GRIFFS REDEMPTION | 11/27/2017 | $1,230.00 | Trade-related |
| ATTN: BOB GRIFFIN | 12/04/2017 | $790.00 | Trade-related |
| 31 BOLTON AVE | 12/11/2017 | $1,440.00 | Trade-related |
| ALEXANDRIA BAY, NY  13607 | 12/18/2017 | $1,730.00 | Trade-related |
| | 12/26/2017 | $2,000.00 | Trade-related |
| | 01/02/2018 | $1,630.00 | Trade-related |
| | 01/05/2018 | $2,230.00 | Trade-related |
| | 01/08/2018 | $1,200.00 | Trade-related |
| | 01/16/2018 | $2,020.00 | Trade-related |
| | 01/22/2018 | $1,670.00 | Trade-related |
| | 01/29/2018 | $2,270.00 | Trade-related |
| | 02/05/2018 | $3,150.00 | Trade-related |
| | | **$21,360.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC    18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GUERTIN DIST INC | 11/24/2017 | $167.83 | Trade-related |
| 5 TECHNOLOGY PL | 11/27/2017 | $69.92 | Trade-related |
| EAST SYRACUSE, NY 13057-9713 | 11/29/2017 | $11,368.53 | Trade-related |
| | 12/04/2017 | $170.88 | Trade-related |
| | 12/06/2017 | $83.61 | Trade-related |
| | 12/07/2017 | $217.91 | Trade-related |
| | 12/08/2017 | $226.58 | Trade-related |
| | 12/11/2017 | $509.88 | Trade-related |
| | 12/15/2017 | $18,044.23 | Trade-related |
| | 12/28/2017 | $430.11 | Trade-related |
| | 12/29/2017 | $81.00 | Trade-related |
| | 01/03/2018 | $341.49 | Trade-related |
| | 01/05/2018 | $1,315.90 | Trade-related |
| | 01/11/2018 | $719.27 | Trade-related |
| | 01/17/2018 | $609.77 | Trade-related |
| | 01/19/2018 | $9,752.54 | Trade-related |
| | 01/26/2018 | $197.86 | Trade-related |
| | 02/01/2018 | $9,689.97 | Trade-related |
| | | **$53,997.28** | |
| GUY CLEMENT MAINT INC | 11/24/2017 | $7,026.32 | Trade-related |
| 45 BEECHWOOD PLACE | 11/30/2017 | $7,144.61 | Trade-related |
| CHEEKTOWAGA, NY 14225 | 12/07/2017 | $15,022.65 | Trade-related |
| | 12/14/2017 | $4,972.71 | Trade-related |
| | 12/21/2017 | $9,957.77 | Trade-related |
| | 12/28/2017 | $3,063.82 | Trade-related |
| | 01/04/2018 | $3,411.12 | Trade-related |
| | 01/11/2018 | $16,063.06 | Trade-related |
| | 01/18/2018 | $13,347.10 | Trade-related |
| | 01/25/2018 | $7,923.67 | Trade-related |
| | 02/01/2018 | $3,965.11 | Trade-related |
| | | **$91,897.94** | |
| HAB-LST BERKHEIMER | 01/23/2018 | $6,695.00 | Trade-related |
| PO BOX 25156 | | | |
| LEHIGH VALLEY, PA 18002-5156 | | **$6,695.00** | |
| HALLMARK MARKETING CORP | 11/24/2017 | $42,806.50 | Trade-related |
| ATTN: ROBIN ROMINE | 12/01/2017 | $1,521.94 | Trade-related |
| PO BOX 13070 | 12/08/2017 | $36,843.41 | Trade-related |
| NEWARK, NJ 07188 | 12/15/2017 | $65,236.32 | Trade-related |
| | 12/22/2017 | $59,191.96 | Trade-related |
| | 12/29/2017 | $75,284.94 | Trade-related |
| | 01/05/2018 | $141,176.61 | Trade-related |
| | 01/12/2018 | $56,568.86 | Trade-related |
| | 01/19/2018 | $24,652.63 | Trade-related |
| | 01/26/2018 | $51,662.54 | Trade-related |
| | 02/02/2018 | $40,315.95 | Trade-related |
| | 02/09/2018 | $41,631.74 | Trade-related |
| | | **$636,893.40** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HALLSTROM EXCAVATING ATTN: LISA OR LOUIS 577 BEAN ROAD NORTHFIELD, VT  05663 | 12/14/2017 | $8,000.00 | Trade-related |
|  |  | **$8,000.00** |  |
| HALLSTROM EXCAVATING LLC ATTN: LISA OR LOUIS 577 BEAN ROAD NORTHFIELD, VT  05663 | 01/10/2018 | $4,000.00 | Trade-related |
|  | 02/09/2018 | $4,000.00 | Trade-related |
|  |  | **$8,000.00** |  |
| HANNIBAL ACQUISITIONS LLC ATTN: LAUREN CONNELLY  ROBERT C. MORGAN 550 LATONA RD BULDING E, SUITE 501 ROCHESTER, NY  14626 | 11/30/2017 | $17,001.79 | Rent |
|  | 12/29/2017 | $17,001.79 | Rent |
|  | 01/31/2018 | $17,001.79 | Rent |
|  |  | **$51,005.37** |  |
| HANSEN CONTRACTING LTD 20 MATHER STREET SHORTSVILLE, NY  14548 | 01/02/2018 | $11,018.75 | Trade-related |
|  | 01/31/2018 | $13,706.25 | Trade-related |
|  |  | **$24,725.00** |  |
| HARDWICK ELECTRIC DEPARTMENT 123 N. MAIN ST. PO BOX 516 HARDWICK, VT  05843-0516 | 12/18/2017 | $9,957.08 | Trade-related |
|  | 01/22/2018 | $10,199.68 | Trade-related |
|  |  | **$20,156.76** |  |
| HAUN WELDING SUPPLY 5921 COURT STREET RD SYRACUSE, NY  13206-1714 | 11/24/2017 | $1,396.44 | Trade-related |
|  | 11/30/2017 | $3,374.73 | Trade-related |
|  | 12/07/2017 | $213.53 | Trade-related |
|  | 12/14/2017 | $1,993.69 | Trade-related |
|  | 12/21/2017 | $2,401.70 | Trade-related |
|  | 12/28/2017 | $2,211.03 | Trade-related |
|  | 01/04/2018 | $857.07 | Trade-related |
|  | 01/11/2018 | $1,377.70 | Trade-related |
|  | 01/18/2018 | $584.15 | Trade-related |
|  | 01/25/2018 | $698.22 | Trade-related |
|  | 02/01/2018 | $945.04 | Trade-related |
|  |  | **$16,053.30** |  |
| HEIDELBERG BAKING CO BOX 787 RT 28 MIDDLEVILLE RD HERKIMER, NY  13350-0000 | 11/27/2017 | $14,861.25 | Trade-related |
|  | 12/04/2017 | $17,509.25 | Trade-related |
|  | 12/11/2017 | $15,734.25 | Trade-related |
|  | 12/19/2017 | $13,226.50 | Trade-related |
|  | 12/26/2017 | $18,176.20 | Trade-related |
|  | 01/02/2018 | $21,907.18 | Trade-related |
|  | 01/08/2018 | $13,442.05 | Trade-related |
|  | 01/16/2018 | $12,260.87 | Trade-related |
|  | 01/22/2018 | $17,160.23 | Trade-related |
|  | 01/29/2018 | $15,722.25 | Trade-related |
|  | 02/06/2018 | $13,627.50 | Trade-related |
|  | 02/12/2018 | $17,377.00 | Trade-related |
|  |  | **$191,004.53** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HELD'S JANITORIAL SERVICES INC<br>2985 SENECA ST<br>WEST SENECA, NY  14224 | 11/30/2017 | $3,682.00 | Trade-related |
| | 01/02/2018 | $3,600.28 | Trade-related |
| | 01/30/2018 | $3,750.11 | Trade-related |
| | | **$11,032.39** | |
| HERR FOODS INC<br>PO BOX 300<br>NOTTINGHAM, PA  19362-0300 | 11/24/2017 | $620.19 | Trade-related |
| | 12/01/2017 | $775.69 | Trade-related |
| | 12/08/2017 | $1,020.03 | Trade-related |
| | 12/15/2017 | $754.87 | Trade-related |
| | 12/22/2017 | $570.87 | Trade-related |
| | 12/29/2017 | $753.05 | Trade-related |
| | 01/05/2018 | $637.13 | Trade-related |
| | 01/19/2018 | $341.60 | Trade-related |
| | 01/26/2018 | $779.71 | Trade-related |
| | 02/02/2018 | $746.38 | Trade-related |
| | | **$6,999.52** | |
| HIGH PEAKS DISTRIBUTING LLC<br>ATTN: JUDY WHITE<br>20 BURRSTONE RD<br>NEW YORK MILLS, NY  13417 | 11/27/2017 | $9,462.15 | Trade-related |
| | 12/11/2017 | $9,974.60 | Trade-related |
| | 12/21/2017 | $13.50 | Trade-related |
| | 12/26/2017 | $10,531.55 | Trade-related |
| | 01/08/2018 | $9,282.75 | Trade-related |
| | 01/22/2018 | $11,993.70 | Trade-related |
| | 02/05/2018 | $8,732.40 | Trade-related |
| | | **$59,990.65** | |
| HIGH PEAKS DISTRIBUTING LLC NA<br>ATTN: JUDY WHITE<br>20 BURRSTONE RD<br>NEW YORK MILLS, NY  13417 | 11/27/2017 | $749.34 | Trade-related |
| | 12/04/2017 | $821.19 | Trade-related |
| | 12/11/2017 | $892.66 | Trade-related |
| | 12/18/2017 | $1,116.54 | Trade-related |
| | 12/22/2017 | $66.40 | Trade-related |
| | 12/26/2017 | $308.79 | Trade-related |
| | 01/02/2018 | $1,470.27 | Trade-related |
| | 01/08/2018 | $1,025.23 | Trade-related |
| | 01/16/2018 | $363.43 | Trade-related |
| | 01/22/2018 | $913.72 | Trade-related |
| | 01/29/2018 | $752.42 | Trade-related |
| | 02/05/2018 | $561.06 | Trade-related |
| | | **$9,041.05** | |
| HIGH PEAKS DISTRIBUTING LLC NA<br>ATTN: JUDY WHITE<br>20 BURRSTONE RD<br>NEW YORK MILLS, NY  13417 | 02/20/2018 | $5,550.28 | Trade-related |
| | 02/20/2018 | $17,431.56 | Trade-related |
| | | **$22,981.84** | |
| HIGHLAND HOSPITAL OF ROCHESTER<br>ATTN: KEVIN SEGRESON<br>1000 SOUTH AVE<br>ROCHESTER, NY  14620 | 12/01/2017 | $4,533.01 | Trade-related |
| | 12/15/2017 | $2,164.53 | Trade-related |
| | 01/02/2018 | $4,978.62 | Trade-related |
| | 01/16/2018 | $4,775.35 | Trade-related |
| | 01/31/2018 | $5,899.32 | Trade-related |
| | | **$22,350.83** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HILLANDALE FARMS CONN LLC | 11/27/2017 | $861.06 | Trade-related |
| ATTN: CAROL RILEY | 12/11/2017 | $53.85 | Trade-related |
| 17 SCHWARTZ RD | 12/26/2017 | $2,465.83 | Trade-related |
| BOZRAH, CT  06334 | 12/28/2017 | $7,556.06 | Trade-related |
| | 01/02/2018 | $5,182.28 | Trade-related |
| | 01/08/2018 | $2,001.00 | Trade-related |
| | 01/22/2018 | $838.98 | Trade-related |
| | 01/29/2018 | $3,785.22 | Trade-related |
| | 02/05/2018 | $3,134.91 | Trade-related |
| | | **$25,879.19** | |
| HOBART CORP CONTRACTS | 01/10/2018 | $10,491.75 | Trade-related |
| 440 LAWRENCE BELL DRIVE | 01/17/2018 | $197.00 | Trade-related |
| SUITE 15 | 01/24/2018 | $2,298.74 | Trade-related |
| WILLIAMSVILLE, NY  14221 | | | |
| | | **$12,987.49** | |
| HOBART FOOD EQUIPMENT GROUP LLC | 11/24/2017 | $9,428.49 | Trade-related |
| ATTN: JOHN MURRAY | 11/30/2017 | $16,630.73 | Trade-related |
| PO BOX 2517 | 12/07/2017 | $14,252.07 | Trade-related |
| CAROL STREAM, IL  60132-2517 | 12/14/2017 | $20,200.66 | Trade-related |
| | 12/21/2017 | $13,279.40 | Trade-related |
| | 12/28/2017 | $14,502.44 | Trade-related |
| | 01/04/2018 | $11,618.11 | Trade-related |
| | 01/11/2018 | $18,849.58 | Trade-related |
| | 01/18/2018 | $21,199.95 | Trade-related |
| | 01/25/2018 | $21,203.68 | Trade-related |
| | 02/01/2018 | $11,213.61 | Trade-related |
| | | **$172,378.72** | |
| HODGSON RUSS | 02/15/2018 | $3,972.50 | Trade-related |
| ATTN JEFFREY C STRAVINO, PARTNER | 02/15/2018 | $122,138.95 | Trade-related |
| THE GUARANTY BUILDING | 02/16/2018 | $158,532.79 | Trade-related |
| 140 PEARL STREET, SUITE 140 | 02/16/2018 | $4,953.93 | Trade-related |
| BUFFALO, NY  14202-4040 | 02/16/2018 | $1,225.50 | Trade-related |
| | 02/16/2018 | $93,923.13 | Trade-related |
| | | **$384,746.80** | |
| HODGSON RUSS LLP | 12/11/2017 | $164,679.80 | Trade-related |
| ATTN JEFFREY C STRAVINO, PARTNER | 12/29/2017 | $750,638.45 | Trade-related |
| THE GUARANTY BUILDING | 02/01/2018 | $724,086.96 | Trade-related |
| 140 PEARL STREET, SUITE 140 | | | |
| BUFFALO, NY  14202-4040 | | **$1,639,405.21** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HOFMANN SAUSAGE CO-DEL<br>585 STEWART DRIVE<br>SYRACUSE, NY  13212 | 11/29/2017 | $1,813.90 | Trade-related |
| | 12/06/2017 | $1,277.95 | Trade-related |
| | 12/13/2017 | $1,283.00 | Trade-related |
| | 12/20/2017 | $1,330.38 | Trade-related |
| | 12/27/2017 | $1,090.75 | Trade-related |
| | 01/03/2018 | $1,320.50 | Trade-related |
| | 01/10/2018 | $1,032.80 | Trade-related |
| | 01/17/2018 | $1,497.05 | Trade-related |
| | 01/24/2018 | $1,227.20 | Trade-related |
| | 01/31/2018 | $310.90 | Trade-related |
| | | **$12,184.43** | |
| HOFMANN SAUSAGE CO-MT<br>585 STEWART DR<br>SYRACUSE, NY  13212 | 11/27/2017 | $3,237.05 | Trade-related |
| | 11/29/2017 | $94.94 | Trade-related |
| | 12/04/2017 | $2,788.49 | Trade-related |
| | 12/11/2017 | $4,271.75 | Trade-related |
| | 12/18/2017 | $2,019.41 | Trade-related |
| | 12/26/2017 | $2,632.63 | Trade-related |
| | 01/02/2018 | $2,539.69 | Trade-related |
| | 01/08/2018 | $1,624.10 | Trade-related |
| | 01/16/2018 | $1,574.87 | Trade-related |
| | 01/22/2018 | $4,398.93 | Trade-related |
| | 01/29/2018 | $1,521.49 | Trade-related |
| | 02/05/2018 | $3,254.17 | Trade-related |
| | | **$29,957.52** | |
| HOGAN LOVELLS US LLP<br>COLUMBIA SQUARE<br>555 THIRTEENTH ST NW<br>WASHINGTON, DC  20004-1109 | 12/08/2017 | $38,832.50 | Trade-related |
| | 01/25/2018 | $132,866.70 | Trade-related |
| | | **$171,699.20** | |
| HOLIDAY TOURS<br>ATTN: BILL STEVENSON<br>PO BOX 2102<br>JAMESTOWN, NY  14702-2102 | 12/29/2017 | $6,600.00 | Trade-related |
| | 01/02/2018 | $330.00 | Trade-related |
| | 01/10/2018 | $330.00 | Trade-related |
| | | **$7,260.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HOME DEPOT CREDIT SERVICES | 11/24/2017 | $26.58 | Trade-related |
| DEPT 32 2506020837 | 11/27/2017 | $118.91 | Trade-related |
| PO BOX 78047 | 11/30/2017 | $77.44 | Trade-related |
| PHOENIX, AZ  85062-8047 | 12/01/2017 | $2,648.66 | Trade-related |
| | 12/04/2017 | $1,719.57 | Trade-related |
| | 12/18/2017 | $198.16 | Trade-related |
| | 12/19/2017 | $112.92 | Trade-related |
| | 12/21/2017 | $57.92 | Trade-related |
| | 12/22/2017 | $99.84 | Trade-related |
| | 12/26/2017 | $178.83 | Trade-related |
| | 12/27/2017 | $149.75 | Trade-related |
| | 12/28/2017 | $2,311.55 | Trade-related |
| | 01/08/2018 | $799.60 | Trade-related |
| | 01/16/2018 | $67.29 | Trade-related |
| | 01/22/2018 | $72.63 | Trade-related |
| | 01/26/2018 | $863.77 | Trade-related |
| | 01/29/2018 | $38.08 | Trade-related |
| | 01/30/2018 | $806.62 | Trade-related |
| | 02/01/2018 | $3,591.60 | Trade-related |
| | | **$13,939.72** | |
| HOMETOWN ANCHOR LLC | 11/24/2017 | $16,509.16 | Rent |
| ATTN JOEL J FRIEDMAN, MEMBER | 12/26/2017 | $16,509.16 | Rent |
| MAIN ST | 01/23/2018 | $16,509.16 | Rent |
| SCHROON LAKE, NY  12870 | | | |
| | | **$49,527.48** | |
| HOOPER HANDLING INC | 11/24/2017 | $2,967.08 | Trade-related |
| ATTN: RALPH SCOTT | 11/27/2017 | $4,085.03 | Trade-related |
| 5590 CAMP RD | 11/29/2017 | $6,181.03 | Trade-related |
| HAMBURG, NY  14075 | 12/01/2017 | $2,063.75 | Trade-related |
| | 12/04/2017 | $36,799.76 | Trade-related |
| | 12/06/2017 | $11,203.34 | Trade-related |
| | 12/15/2017 | $4,219.23 | Trade-related |
| | 12/18/2017 | $451.86 | Trade-related |
| | 12/22/2017 | $2,470.37 | Trade-related |
| | 12/28/2017 | $4,828.12 | Trade-related |
| | 12/29/2017 | $1,588.08 | Trade-related |
| | 01/02/2018 | $3,198.83 | Trade-related |
| | 01/03/2018 | $42.67 | Trade-related |
| | 01/10/2018 | $133.93 | Trade-related |
| | 01/16/2018 | $1,860.24 | Trade-related |
| | 01/17/2018 | $3,043.42 | Trade-related |
| | 01/22/2018 | $1,397.71 | Trade-related |
| | | **$86,534.45** | |
| HOOSICK FALLS ASSOCIATES | 11/24/2017 | $10,106.25 | Rent |
| CO DVL INC | 12/26/2017 | $10,106.25 | Rent |
| 70 EAST 55TH STREET | 01/23/2018 | $10,106.25 | Rent |
| 7TH FLOOR | | | |
| NEW YORK, NY  10022 | | **$30,318.75** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HORIZON BRADCO | 11/24/2017 | $4,153.90 | Trade-related |
| ATTN: MATT NICHOLS | 11/27/2017 | $1,610.34 | Trade-related |
| 412 WARREN ST | 11/29/2017 | $8,070.00 | Trade-related |
| SCHENECTADY, NY  12305 | 11/30/2017 | $4,628.71 | Trade-related |
| | 12/01/2017 | $672.84 | Trade-related |
| | 12/08/2017 | $813.45 | Trade-related |
| | 12/11/2017 | $1,685.35 | Trade-related |
| | 12/13/2017 | $1,335.44 | Trade-related |
| | 12/15/2017 | $1,571.08 | Trade-related |
| | 12/20/2017 | $6,850.09 | Trade-related |
| | 12/27/2017 | $3,197.42 | Trade-related |
| | 12/28/2017 | $873.27 | Trade-related |
| | 12/29/2017 | $2,837.89 | Trade-related |
| | 01/02/2018 | $721.13 | Trade-related |
| | 01/03/2018 | $1,703.59 | Trade-related |
| | 01/04/2018 | $727.24 | Trade-related |
| | 01/08/2018 | $1,574.70 | Trade-related |
| | 01/09/2018 | $945.39 | Trade-related |
| | 01/16/2018 | $885.15 | Trade-related |
| | 01/19/2018 | $2,027.34 | Trade-related |
| | 01/22/2018 | $229.00 | Trade-related |
| | 01/23/2018 | $677.59 | Trade-related |
| | 01/29/2018 | $549.40 | Trade-related |
| | 02/05/2018 | $3,043.14 | Trade-related |
| | | **$51,383.45** | |
| HOSKINS FARMS | 02/09/2018 | $7,414.20 | Trade-related |
| 1628 W GENESEE RD | | **$7,414.20** | |
| AUBURN, NY  13021 | | | |
| HP HOOD LLC | 11/27/2017 | $9,689.69 | Trade-related |
| ATTN: ANN CUTILLO | 12/04/2017 | $9,487.78 | Trade-related |
| PO BOX 4060 | 12/11/2017 | $8,640.55 | Trade-related |
| BOSTON, MA  02211-4060 | 12/19/2017 | $13,111.66 | Trade-related |
| | 12/26/2017 | $9,553.55 | Trade-related |
| | 01/02/2018 | $9,536.42 | Trade-related |
| | 01/08/2018 | $9,092.09 | Trade-related |
| | 01/16/2018 | $9,509.36 | Trade-related |
| | 01/22/2018 | $12,070.24 | Trade-related |
| | 01/24/2018 | $169.58 | Trade-related |
| | 01/29/2018 | $8,552.00 | Trade-related |
| | 02/06/2018 | $8,157.62 | Trade-related |
| | 02/12/2018 | $8,327.77 | Trade-related |
| | | **$115,898.31** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HSBC PAYROLL ACCOUNT | 11/29/2017 | $21,678.94 | Employee |
| ATTN: CAROLYN EHMANN | 11/30/2017 | $5,069,987.27 | Employee |
| 95 WASHINGTON ST. 5N | 12/06/2017 | $21,394.52 | Employee |
| BUFFALO, NY  14203 | 12/07/2017 | $4,606,971.52 | Employee |
| | 12/13/2017 | $21,522.02 | Employee |
| | 12/14/2017 | $4,721,699.10 | Employee |
| | 12/18/2017 | $1,073.15 | Employee |
| | 12/20/2017 | $20,839.01 | Employee |
| | 12/21/2017 | $4,981,351.69 | Employee |
| | 12/27/2017 | $21,058.74 | Employee |
| | 12/28/2017 | $4,974,097.11 | Employee |
| | 01/03/2018 | $20,647.22 | Employee |
| | 01/04/2018 | $4,791,612.37 | Employee |
| | 01/10/2018 | $21,225.47 | Employee |
| | 01/11/2018 | $5,158,588.85 | Employee |
| | 01/17/2018 | $22,894.73 | Employee |
| | 01/18/2018 | $4,751,932.46 | Employee |
| | 01/24/2018 | $22,635.10 | Employee |
| | 01/25/2018 | $4,582,680.19 | Employee |
| | 01/29/2018 | $487.96 | Employee |
| | 01/31/2018 | $22,636.39 | Employee |
| | 02/01/2018 | $4,562,819.39 | Trade-related |
| | 02/07/2018 | $22,392.43 | Trade-related |
| | 02/08/2018 | $4,967,203.48 | Trade-related |
| | 02/14/2018 | $22,073.92 | Trade-related |
| | 02/14/2018 | $25,000.00 | Trade-related |
| | 02/15/2018 | $4,796,194.84 | Trade-related |
| | 02/16/2018 | $5,000,000.00 | Trade-related |
| | | **$63,252,697.87** | |
| HUB INTERNATIONAL | 12/21/2017 | $90,000.00 | Trade-related |
| ATTN: TIM MAHLER | 01/05/2018 | $2,550.00 | Trade-related |
| 601 OAKMONT LANE | 01/16/2018 | $22,500.00 | Trade-related |
| SUITE 400 | | | |
| WESTMONT, IL  60559 | | **$115,050.00** | |
| HUBERT COMPANY | 12/01/2017 | $184.04 | Trade-related |
| 25401 NETWORK PLACE | 12/08/2017 | $1,798.66 | Trade-related |
| CHICAGO, IL  60673-1254 | 12/15/2017 | $985.88 | Trade-related |
| | 12/22/2017 | $661.72 | Trade-related |
| | 12/29/2017 | $559.60 | Trade-related |
| | 01/05/2018 | $412.98 | Trade-related |
| | 01/12/2018 | $661.19 | Trade-related |
| | 01/19/2018 | $162.46 | Trade-related |
| | 02/02/2018 | $1,666.62 | Trade-related |
| | | **$7,093.15** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HUDSON RPM DIST LLC - BOOKS | 11/27/2017 | $7,466.47 | Trade-related |
| 8 COTTON ROAD | 12/04/2017 | $5,449.88 | Trade-related |
| NASHUA, NH  03063 | 01/17/2018 | $4,721.33 | Trade-related |
| | 01/18/2018 | $420.56 | Trade-related |
| | 01/22/2018 | $6,307.84 | Trade-related |
| | 01/29/2018 | $11,596.71 | Trade-related |
| | | **$35,962.79** | |
| HUDSON RPM DIST LLC - MAGAZINES | 12/04/2017 | $82,236.33 | Trade-related |
| 8 COTTON ROAD | 12/11/2017 | $37,493.14 | Trade-related |
| NASHUA, NH  03063 | 12/26/2017 | $32,808.43 | Trade-related |
| | 01/02/2018 | $16,466.19 | Trade-related |
| | 01/08/2018 | $61,730.62 | Trade-related |
| | 01/16/2018 | $42,111.09 | Trade-related |
| | 01/22/2018 | $48,407.42 | Trade-related |
| | 01/29/2018 | $321.97 | Trade-related |
| | 02/12/2018 | $57,439.21 | Trade-related |
| | | **$379,014.40** | |
| HUDSON VALLEY FRESH - DAIRY | 11/27/2017 | $1,898.10 | Trade-related |
| 47 SOUTH HAMILTON ST | 12/04/2017 | $1,915.40 | Trade-related |
| POUGHKEEPSIE, NY  12601 | 12/11/2017 | $1,534.50 | Trade-related |
| | 12/18/2017 | $1,994.90 | Trade-related |
| | 12/26/2017 | $2,011.60 | Trade-related |
| | 01/02/2018 | $1,975.29 | Trade-related |
| | 01/08/2018 | $836.20 | Trade-related |
| | 01/16/2018 | $1,889.55 | Trade-related |
| | 01/18/2018 | $302.20 | Trade-related |
| | 01/22/2018 | $2,417.20 | Trade-related |
| | 01/29/2018 | $1,981.15 | Trade-related |
| | 02/05/2018 | $319.05 | Trade-related |
| | | **$19,075.14** | |
| HUFF ICE CREAM KEEBLER | 11/27/2017 | $680.04 | Trade-related |
| 3 WINKLER RD | 12/04/2017 | $59.85 | Trade-related |
| SIDNEY, NY 13838 | 12/11/2017 | $3,600.72 | Trade-related |
| | 12/18/2017 | $4,524.48 | Trade-related |
| | 12/26/2017 | $1,060.14 | Trade-related |
| | 01/02/2018 | $1,126.64 | Trade-related |
| | 01/08/2018 | $1,215.60 | Trade-related |
| | 01/16/2018 | $3,496.08 | Trade-related |
| | 01/22/2018 | $4,011.80 | Trade-related |
| | 01/29/2018 | $440.36 | Trade-related |
| | 02/05/2018 | $1,187.56 | Trade-related |
| | | **$21,403.27** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ICONTROL SYSTEMS USA LLC / SBT | 11/28/2017 | $44,061.79 | Trade-related |
| ATTN: MINDY YU | 12/05/2017 | $43,904.85 | Trade-related |
| 6903 ROCKLEDGE DR | 12/12/2017 | $68,063.93 | Trade-related |
| SUITE 1250 | 12/19/2017 | $42,937.10 | Trade-related |
| BETHESDA, MD  20817 | 12/27/2017 | $41,886.61 | Trade-related |
| | 01/03/2018 | $40,456.65 | Trade-related |
| | 01/09/2018 | $40,466.99 | Trade-related |
| | 01/17/2018 | $37,953.13 | Trade-related |
| | 01/23/2018 | $41,775.67 | Trade-related |
| | 01/30/2018 | $40,319.80 | Trade-related |
| | 02/06/2018 | $41,127.16 | Trade-related |
| | 02/13/2018 | $42,218.16 | Trade-related |
| | | **$525,171.84** | |
| ICONTROL SYSTEMS USA LLC/ | 11/29/2017 | $355.95 | Trade-related |
| ATTN: ROBERT C. JACKSON  MINDY YU | 12/05/2017 | $3,011.02 | Trade-related |
| 3919 NATIONAL DRIVE | 12/19/2017 | $2,789.06 | Trade-related |
| 2ND FL. | 01/18/2018 | $2,949.27 | Trade-related |
| BURTONSVILLE, MD  20866 | | | |
| | | **$9,105.30** | |
| IGATOPSFY LLC | 11/24/2017 | $22,500.33 | Rent |
| ATTN LOREN FLAUM, MEMBER | 12/26/2017 | $22,500.33 | Rent |
| 400 ANDREWS ST | 01/23/2018 | $22,500.33 | Rent |
| STE 500 | | | |
| ROCHESTER, NY  14604 | | | |
| | | **$67,500.99** | |
| IMG COLLEGE LLC | 12/01/2017 | $35,461.43 | Trade-related |
| PO BOX 16533 | 01/02/2018 | $35,461.43 | Trade-related |
| PALATINE, IL  60055 | 01/31/2018 | $35,461.43 | Trade-related |
| | | **$106,384.29** | |
| IMPAX GENERICS | 11/27/2017 | $2,000.14 | Trade-related |
| DIV OF IMPAX LABS INC | 01/03/2018 | $3,429.92 | Trade-related |
| PO BOX 784553 | 02/01/2018 | $3,429.92 | Trade-related |
| PHILADELPHIA, PA  19178-4553 | | | |
| | | **$8,859.98** | |
| IMPERIAL DISTRIBUTORS INC | 12/01/2017 | $3,678.10 | Trade-related |
| 150 BLACKSTONE RIVER RD | 12/05/2017 | $3,728.48 | Trade-related |
| WORCESTER, MA  01607 | 12/18/2017 | $5,140.43 | Trade-related |
| | 01/17/2018 | $4,103.06 | Trade-related |
| | 01/22/2018 | $1,279.06 | Trade-related |
| | 02/02/2018 | $3,785.24 | Trade-related |
| | | **$21,714.37** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| IN STORE MARKETING CORPORATION | 12/01/2017 | $23,931.02 | Trade-related |
| 60 PROGRESS AVE | 12/04/2017 | $4,801.72 | Trade-related |
| SCARBOROUGH | 12/05/2017 | $16,095.60 | Trade-related |
| SCARBOROUGH, ON  M1P 2Y4 | 12/06/2017 | $32,843.60 | Trade-related |
| CANADA | 12/08/2017 | $10,523.32 | Trade-related |
| | 12/11/2017 | $3,237.00 | Trade-related |
| | 12/12/2017 | $27,229.44 | Trade-related |
| | 12/14/2017 | $17,568.75 | Trade-related |
| | 12/18/2017 | $38,432.32 | Trade-related |
| | 12/19/2017 | $8,564.10 | Trade-related |
| | 12/26/2017 | $37,105.06 | Trade-related |
| | 01/02/2018 | $29,194.12 | Trade-related |
| | 01/03/2018 | $11,316.00 | Trade-related |
| | 01/05/2018 | $4,599.80 | Trade-related |
| | 01/08/2018 | $42,565.94 | Trade-related |
| | 01/09/2018 | $16,117.26 | Trade-related |
| | 01/16/2018 | $35,261.18 | Trade-related |
| | 01/17/2018 | $17,119.62 | Trade-related |
| | 01/22/2018 | $3,670.80 | Trade-related |
| | 01/24/2018 | $35,417.08 | Trade-related |
| | 01/26/2018 | $14,014.90 | Trade-related |
| | 01/30/2018 | $13,006.00 | Trade-related |
| | | **$442,614.63** | |
| INDEPENDENT FOOD EQUIPMENT INC | 11/29/2017 | $620.48 | Trade-related |
| PO BOX 644 | 12/06/2017 | $531.70 | Trade-related |
| FAYETTEVILLE, NY  13066 | 12/13/2017 | $862.12 | Trade-related |
| | 12/20/2017 | $3,032.07 | Trade-related |
| | 12/27/2017 | $3,293.60 | Trade-related |
| | 01/03/2018 | $1,068.65 | Trade-related |
| | 01/10/2018 | $2,408.22 | Trade-related |
| | 01/17/2018 | $1,071.30 | Trade-related |
| | 01/24/2018 | $3,414.09 | Trade-related |
| | 01/31/2018 | $587.43 | Trade-related |
| | | **$16,889.66** | |
| INDEPENDENT HEALTH | 01/17/2018 | $22,978.25 | Employee |
| DEPT 264, PO BOX 8000 | | | |
| BUFFALO, NY  14267-0002 | | **$22,978.25** | |
| INDEPENDENT HEALTHS PHARMACY | 11/27/2017 | $7,372.88 | Employee |
| BENEFIT DIMENSIONS | 12/19/2017 | $7,490.18 | Employee |
| PO BOX 1430 | 01/26/2018 | $7,880.12 | Employee |
| WILLIAMSVILLE, NY  14231 | | | |
| | | **$22,743.18** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| INDUSTRIAL POWER & LIGHTING CORP ATTN: RICK LOMBARD 60 DEPOT ST BUFFALO, NY  14206 | 11/29/2017 | $2,430.57 | Trade-related |
| | 12/06/2017 | $20,353.77 | Trade-related |
| | 12/13/2017 | $7,242.10 | Trade-related |
| | 12/20/2017 | $6,059.89 | Trade-related |
| | 12/27/2017 | $2,505.45 | Trade-related |
| | 01/03/2018 | $4,862.30 | Trade-related |
| | 01/10/2018 | $3,842.44 | Trade-related |
| | 01/17/2018 | $21,896.60 | Trade-related |
| | 01/24/2018 | $3,984.50 | Trade-related |
| | 01/31/2018 | $820.83 | Trade-related |
| | | **$73,998.45** | |
| INDUSTRIAL TIRE 603 SOUTH PARK AVE BUFFALO, NY  14210 | 11/24/2017 | $2,176.46 | Trade-related |
| | 12/01/2017 | $1,776.22 | Trade-related |
| | 12/08/2017 | $1,748.71 | Trade-related |
| | 12/18/2017 | $1,583.13 | Trade-related |
| | 12/28/2017 | $1,461.05 | Trade-related |
| | 01/02/2018 | $1,917.32 | Trade-related |
| | 01/08/2018 | $1,408.12 | Trade-related |
| | 01/16/2018 | $1,287.88 | Trade-related |
| | 01/19/2018 | $1,234.40 | Trade-related |
| | 02/05/2018 | $734.58 | Trade-related |
| | | **$15,327.87** | |
| INSLEY-MCENTEE EQUIPMENT CO INC 1112 EMERSON ST ROCHESTER, NY  14606-3003 | 12/07/2017 | $352.65 | Trade-related |
| | 12/08/2017 | $146.52 | Trade-related |
| | 12/11/2017 | $52.89 | Trade-related |
| | 12/14/2017 | $1,485.75 | Trade-related |
| | 12/29/2017 | $349.39 | Trade-related |
| | 01/02/2018 | $480.04 | Trade-related |
| | 01/10/2018 | $410.40 | Trade-related |
| | 01/16/2018 | $104.76 | Trade-related |
| | 01/22/2018 | $964.93 | Trade-related |
| | 01/23/2018 | $1,307.70 | Trade-related |
| | 01/25/2018 | $1,714.51 | Trade-related |
| | 02/01/2018 | $566.59 | Trade-related |
| | | **$7,936.13** | |
| INTRALINKS INC PO BOX 392134 PITTSBURGH, PA  15251-9134 | 12/05/2017 | $4,724.07 | Trade-related |
| | 01/02/2018 | $4,600.95 | Trade-related |
| | 01/23/2018 | $98,873.95 | Trade-related |
| | 02/20/2018 | $809.78 | Trade-related |
| | | **$109,008.75** | |
| INVEST BUFFALO NIAGARA INC 257 WEST GENESEE ST SUITE 600 BUFFALO, NY  14202 | 01/24/2018 | $25,000.00 | Trade-related |
| | | **$25,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| IPFS CORPORATION | 12/14/2017 | $52,155.49 | Employee |
| 52 CORPORATE CIRCLE, SUITE 208 | 12/14/2017 | $85,165.68 | Employee |
| ALBANY, NY  12203 | 01/11/2018 | $85,165.68 | Employee |
|  | 01/11/2018 | $52,155.49 | Employee |
|  |  | **$274,642.34** |  |
| IT MID CITY PLAZA LLC | 11/24/2017 | $87,795.03 | Rent |
| PO BOX 713899 | 12/26/2017 | $87,795.03 | Rent |
| CINCINNATI, OH  45271-3899 | 01/23/2018 | $87,795.03 | Rent |
|  |  | **$263,385.09** |  |
| J FRANK ASSOCIATES LLC | 01/12/2018 | $50,000.00 | Professionals |
| 622 THIRD AVENUE | 02/14/2018 | $60,000.00 | Professionals |
| NEW YORK, NY  10017 |  |  |  |
|  |  | **$110,000.00** |  |
| J HART SERVICES INC | 11/28/2017 | $666.58 | Trade-related |
| 5745 HIGH STREET | 11/29/2017 | $935.06 | Trade-related |
| HAMBURG, NY  14075 | 11/30/2017 | $406.84 | Trade-related |
|  | 12/04/2017 | $648.06 | Trade-related |
|  | 12/11/2017 | $301.71 | Trade-related |
|  | 12/14/2017 | $1,127.11 | Trade-related |
|  | 12/18/2017 | $5,370.10 | Trade-related |
|  | 12/21/2017 | $1,526.00 | Trade-related |
|  | 01/02/2018 | $932.62 | Trade-related |
|  | 01/04/2018 | $163.67 | Trade-related |
|  | 01/08/2018 | $506.35 | Trade-related |
|  | 01/09/2018 | $2,045.51 | Trade-related |
|  | 01/11/2018 | $163.67 | Trade-related |
|  | 01/16/2018 | $5,151.43 | Trade-related |
|  | 01/18/2018 | $1,010.41 | Trade-related |
|  | 01/22/2018 | $385.55 | Trade-related |
|  | 01/23/2018 | $569.24 | Trade-related |
|  |  | **$21,909.91** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| J MILLS DIST CO-WF ONLY | 11/27/2017 | $43,163.52 | Trade-related |
| 3360 N BENZING RD | 12/01/2017 | $494.75 | Trade-related |
| ORCHARD PARK, NY  14127-1538 | 12/04/2017 | $26,597.78 | Trade-related |
| | 12/11/2017 | $139,810.01 | Trade-related |
| | 12/12/2017 | $169.73 | Trade-related |
| | 12/18/2017 | $40,863.77 | Trade-related |
| | 12/26/2017 | $50,071.83 | Trade-related |
| | 01/02/2018 | $31,408.33 | Trade-related |
| | 01/05/2018 | $63.43 | Trade-related |
| | 01/08/2018 | $22,572.46 | Trade-related |
| | 01/16/2018 | $28,491.46 | Trade-related |
| | 01/17/2018 | $273.63 | Trade-related |
| | 01/22/2018 | $23,020.13 | Trade-related |
| | 01/24/2018 | $117.45 | Trade-related |
| | 01/29/2018 | $35,551.91 | Trade-related |
| | 01/30/2018 | $838.06 | Trade-related |
| | 02/01/2018 | $91.48 | Trade-related |
| | 02/02/2018 | $53.96 | Trade-related |
| | 02/05/2018 | $24,958.25 | Trade-related |
| | | **$468,611.94** | |
| J SIRIANNO HOLDINGS LLC | 11/24/2017 | $8,827.50 | Rent |
| ATTN JAMES P SIRIANNO, PRESIDENT  CEO | 12/26/2017 | $19,250.00 | Rent |
| 25 EAST JAMES ST | 01/02/2018 | $10,678.59 | Rent |
| PO BOX 299 | 01/23/2018 | $19,250.00 | Rent |
| FALCONER, NY  14733-0299 | | | |
| | | **$58,006.09** | |
| J&D CONSTRUCTION/MAINTENANCE | 11/29/2017 | $2,286.83 | Trade-related |
| ATTN: JOE MILLS | 12/13/2017 | $12,934.79 | Trade-related |
| PO BOX 1916 | 12/27/2017 | $385.32 | Trade-related |
| CHEEKTOWAGA, NY  14225-1916 | 01/03/2018 | $3,431.72 | Trade-related |
| | 01/10/2018 | $1,167.59 | Trade-related |
| | 01/17/2018 | $6,347.30 | Trade-related |
| | 01/24/2018 | $3,374.11 | Trade-related |
| | 01/31/2018 | $4,625.21 | Trade-related |
| | 02/07/2018 | $5,654.38 | Trade-related |
| | | **$40,207.25** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| JACENT STRATEGIC MERCHANDISING | 11/27/2017 | $13,337.90 | Trade-related |
| ATTN: HAROLD BENEDICT | 12/04/2017 | $26,856.84 | Trade-related |
| 7133 KOLL CTR PKWY | 12/11/2017 | $13,603.09 | Trade-related |
| SUITE 100 | 12/18/2017 | $2,766.41 | Trade-related |
| PLEASANTON, CA  94566 | 12/20/2017 | $64.55 | Trade-related |
| | 12/21/2017 | $24,634.77 | Trade-related |
| | 12/26/2017 | $1,115.57 | Trade-related |
| | 12/28/2017 | $1,108.50 | Trade-related |
| | 12/29/2017 | $24,743.72 | Trade-related |
| | 01/02/2018 | $23,647.15 | Trade-related |
| | 01/08/2018 | $24,658.54 | Trade-related |
| | 01/16/2018 | $14,166.22 | Trade-related |
| | 01/22/2018 | $6,525.60 | Trade-related |
| | | **$177,228.86** | |
| JAMES DESIDERIO INC | 11/29/2017 | $69,136.70 | Trade-related |
| 550 BAILEY AVENUE | 12/06/2017 | $65,477.16 | Trade-related |
| BUFFALO, NY  14206-3091 | 12/13/2017 | $39,393.80 | Trade-related |
| | 12/20/2017 | $50,201.15 | Trade-related |
| | 12/27/2017 | $30,443.95 | Trade-related |
| | 01/03/2018 | $81,039.95 | Trade-related |
| | 01/10/2018 | $55,243.40 | Trade-related |
| | 01/17/2018 | $70,240.85 | Trade-related |
| | 01/24/2018 | $59,269.65 | Trade-related |
| | 01/31/2018 | $37,743.80 | Trade-related |
| | 02/07/2018 | $41,378.30 | Trade-related |
| | | **$599,568.71** | |
| JAMESTOWN TK OWNER LLC | 11/24/2017 | $75,354.17 | Rent |
| ATTN MICHAEL JO, AUTH SIGNATORY | 12/26/2017 | $75,354.17 | Rent |
| C/O JADD MANAGEMENT LLC | 01/23/2018 | $75,354.17 | Rent |
| 415 PARK AVE | | | |
| ROCHESTER, NY  14607 | | **$226,062.51** | |
| JC JONES & ASSOCIATES | 02/13/2018 | $20,000.00 | Trade-related |
| 145 SULLY'S TRAIL, SUITE 6 | 02/20/2018 | $2,925.00 | Trade-related |
| PITTSFORD, NY  14534 | | | |
| | | **$22,925.00** | |
| JDA SOFTWARE INC. | 01/19/2018 | $126,719.36 | Trade-related |
| ATTN: MARGARET ANDERSON | | | |
| PO BOX 202621 | | **$126,719.36** | |
| DALLAS, TX  75320-2621 | | | |
| JEFF PAUL PLUMBING & HEATING INC | 12/08/2017 | $782.82 | Trade-related |
| 800 S ELMER ST | 12/26/2017 | $6,527.00 | Trade-related |
| SAYRE, PA  18840 | | | |
| | | **$7,309.82** | |
| JIM & GINAS GREENHOUSE | 11/29/2017 | $1,944.00 | Trade-related |
| ATTN: JIM ROTZLER | 01/04/2018 | $2,721.60 | Trade-related |
| PO BOX 673 | 01/30/2018 | $3,369.60 | Trade-related |
| HANCOCK, NY  13783 | | | |
| | | **$8,035.20** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| JIMS PAINTING SERVICE LLC | 11/27/2017 | $1,097.10 | Trade-related |
| 12804 SETTLERS TRAIL CT | 01/05/2018 | $2,200.00 | Trade-related |
| CHARLOTTE, NC  28278 | 01/08/2018 | $4,000.00 | Trade-related |
| | 01/17/2018 | $1,312.20 | Trade-related |
| | | **$8,609.30** | |
| JJ CASSONE BAKERY INC | 11/27/2017 | $792.14 | Trade-related |
| ATTN: JIM LOMIENTO | 12/04/2017 | $884.86 | Trade-related |
| 202 SOUTH REGENT ST | 12/11/2017 | $804.21 | Trade-related |
| PORT CHESTER, NY  10573 | 12/18/2017 | $877.12 | Trade-related |
| | 12/26/2017 | $909.62 | Trade-related |
| | 01/02/2018 | $769.95 | Trade-related |
| | 01/08/2018 | $864.42 | Trade-related |
| | 01/16/2018 | $995.39 | Trade-related |
| | 01/22/2018 | $1,039.44 | Trade-related |
| | 01/29/2018 | $220.91 | Trade-related |
| | 02/05/2018 | $1,092.90 | Trade-related |
| | | **$9,250.96** | |
| JOES SPAGHETTI SAUCE | 11/29/2017 | $1,224.00 | Trade-related |
| 257 WILSON ST | 12/08/2017 | $1,329.00 | Trade-related |
| ONEIDA, NY  13421-1721 | 12/14/2017 | $1,144.00 | Trade-related |
| | 01/25/2018 | $1,208.00 | Trade-related |
| | 01/31/2018 | $1,738.00 | Trade-related |
| | | **$6,643.00** | |
| JOHN ALLEN SANITATION SVC INC | 01/02/2018 | $8,715.60 | Trade-related |
| ATTN: MIKE ALLEN | 01/22/2018 | $3,258.90 | Trade-related |
| PO BOX 34 | 01/29/2018 | $275.40 | Trade-related |
| BELLEVILLE, NY  13611 | 01/31/2018 | $8,715.60 | Trade-related |
| | 02/05/2018 | $3,855.60 | Trade-related |
| | 02/08/2018 | $550.80 | Trade-related |
| | 02/09/2018 | $413.10 | Trade-related |
| | | **$25,785.00** | |
| JOHN G RYAN - BEER | 11/29/2017 | $27,693.01 | Trade-related |
| 14 KENT RD | 12/11/2017 | $27,283.23 | Trade-related |
| PINE CITY, NY  14871-9701 | 12/26/2017 | $19,659.83 | Trade-related |
| | 01/08/2018 | $3,146.04 | Trade-related |
| | 01/09/2018 | $29,297.86 | Trade-related |
| | 01/23/2018 | $21,473.54 | Trade-related |
| | 02/05/2018 | $22,382.82 | Trade-related |
| | | **$150,936.33** | |
| JOHN G RYAN - POP | 11/27/2017 | $6,890.99 | Trade-related |
| 14 KENT RD | 12/11/2017 | $7,351.81 | Trade-related |
| PINE CITY, NY  14871-9701 | 12/26/2017 | $4,320.25 | Trade-related |
| | 01/08/2018 | $5,223.74 | Trade-related |
| | 01/22/2018 | $4,219.06 | Trade-related |
| | 02/05/2018 | $6,045.31 | Trade-related |
| | | **$34,051.16** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| JOHN ZIDIAN COMPANY | 11/27/2017 | $7,429.95 | Trade-related |
| 65 COITSVILLE HUBBARD ROAD | 11/28/2017 | $7,082.62 | Trade-related |
| YOUNGSTOWN, OH  44505 | 12/01/2017 | $10,331.76 | Trade-related |
| | 12/04/2017 | $6,785.85 | Trade-related |
| | 12/11/2017 | $9,262.40 | Trade-related |
| | 12/12/2017 | $8,585.68 | Trade-related |
| | 12/18/2017 | $8,316.19 | Trade-related |
| | 12/21/2017 | $6,376.18 | Trade-related |
| | 12/26/2017 | $13,789.86 | Trade-related |
| | 01/02/2018 | $15,352.55 | Trade-related |
| | 01/08/2018 | $8,556.33 | Trade-related |
| | 01/16/2018 | $9,806.82 | Trade-related |
| | 01/22/2018 | $6,027.20 | Trade-related |
| | 01/25/2018 | $6,042.86 | Trade-related |
| | 01/29/2018 | $335.04 | Trade-related |
| | 01/29/2018 | $7,958.11 | Trade-related |
| | 01/30/2018 | $5,769.52 | Trade-related |
| | 02/05/2018 | $11,150.48 | Trade-related |
| | | **$148,959.40** | |
| JUBILANT CADISTA | 11/27/2017 | $2,272.97 | Trade-related |
| PHARMACEUTICALS INC | 12/15/2017 | $2,247.10 | Trade-related |
| 207 KILEY DRIVE | 01/08/2018 | $2,852.51 | Trade-related |
| SALISBURY, MD  21801-2249 | 01/16/2018 | $2,164.78 | Trade-related |
| | 02/01/2018 | $3,070.77 | Trade-related |
| | 02/07/2018 | $2,577.80 | Trade-related |
| | 02/13/2018 | $2,905.66 | Trade-related |
| | | **$18,091.59** | |
| JULIE E LEFFLER | 11/24/2017 | $13,751.25 | Rent |
| ATTN: BILL LEFFLER | 12/26/2017 | $13,751.25 | Rent |
| 1973 ORCHARD HILL RD | 01/23/2018 | $13,751.25 | Rent |
| TROY, PA  16947 | | | |
| | | **$41,253.75** | |
| KASCO ATLANTA SHARP TECH | 12/01/2017 | $902.29 | Trade-related |
| ATTN: CHAZ ARTHRELL | 12/29/2017 | $7,478.16 | Trade-related |
| 1569 TOWER GROVE AVE. | 01/05/2018 | $3,829.71 | Trade-related |
| ST. LOUIS, MO  63110 | 01/12/2018 | $2,227.24 | Trade-related |
| | 01/19/2018 | $5,208.28 | Trade-related |
| | 01/26/2018 | $1,798.22 | Trade-related |
| | 02/02/2018 | $1,840.59 | Trade-related |
| | | **$23,284.49** | |
| KEI ADVISORS LLC | 01/16/2018 | $22,573.77 | Trade-related |
| ATTN: CRAIG MYCHAJLUK | | | |
| 7606 TRANSIT RD | | **$22,573.77** | |
| SUITE 300 | | | |
| BUFFALO, NY  14221 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KENNEDY PLUMBING HEATING & AIR CONDITIONING | 11/27/2017 | $798.93 | Trade-related |
| 105 GROVE STREET | 11/30/2017 | $1,166.94 | Trade-related |
| WINDSOR, NY  13865 | 12/06/2017 | $130.68 | Trade-related |
| | 12/11/2017 | $369.90 | Trade-related |
| | 12/13/2017 | $753.30 | Trade-related |
| | 12/14/2017 | $261.63 | Trade-related |
| | 12/18/2017 | $579.15 | Trade-related |
| | 12/21/2017 | $983.85 | Trade-related |
| | 12/22/2017 | $797.50 | Trade-related |
| | 12/27/2017 | $352.35 | Trade-related |
| | 12/28/2017 | $341.55 | Trade-related |
| | 12/29/2017 | $780.30 | Trade-related |
| | 01/03/2018 | $291.60 | Trade-related |
| | 01/08/2018 | $297.10 | Trade-related |
| | 01/11/2018 | $261.09 | Trade-related |
| | 01/22/2018 | $600.00 | Trade-related |
| | 01/23/2018 | $834.28 | Trade-related |
| | 02/05/2018 | $335.50 | Trade-related |
| | | **$9,935.65** | |
| KENSOL AIRWAYS | 11/30/2017 | $7,758.00 | Trade-related |
| TOP JOB BLDG SVC INC | 12/07/2017 | $388.80 | Trade-related |
| ATTN: LARRY KNECHT | 12/14/2017 | $3,892.95 | Trade-related |
| 864 3RD STREET | 12/21/2017 | $5,450.40 | Trade-related |
| WHITEHALL, PA  18052 | 01/04/2018 | $8,160.30 | Trade-related |
| | 01/11/2018 | $1,558.80 | Trade-related |
| | | **$27,209.25** | |
| KEUKA LAKE FAMILY LLC | 11/30/2017 | $12,222.22 | Rent |
| ATTN MICHAEL MELAND | 12/29/2017 | $12,222.22 | Rent |
| 3163 W LAURELHURST DR | 01/31/2018 | $12,222.22 | Rent |
| SEATTLE, WA  98105 | | | |
| | | **$36,666.66** | |
| KEVIN M KELSEY | 12/29/2017 | $7,207.59 | Trade-related |
| ATTN: KEVIN OR AMY | | **$7,207.59** | |
| 8181 KOLASA ROAD | | | |
| BOONVILLE, NY  13309 | | | |
| KEY EQUIPMENT FINANCING | 11/24/2017 | $2,667.45 | Rent |
| P.O. BOX 74713 | 12/18/2017 | $13,832.94 | Rent |
| CLEVELAND, OH  44194-0796 | 12/20/2017 | $26,718.31 | Rent |
| | 12/26/2017 | $2,667.45 | Rent |
| | 01/16/2018 | $13,832.94 | Rent |
| | 01/22/2018 | $26,718.31 | Rent |
| | 01/23/2018 | $2,667.45 | Rent |
| | | **$89,104.85** | |
| KINGSLEY EXCAVATION LLC | 01/09/2018 | $5,200.00 | Trade-related |
| ATTN: DON CLAIRE KINGSLEY | 01/29/2018 | $2,600.00 | Trade-related |
| 743 EDGECOMB POND RD | | | |
| BOLTON LANDING, NY  12814 | | **$7,800.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|----------|-----------|-------------|---------------------|
| KINGSVIEW ENTERPRISES P O BOX 2 LAKEWOOD, NY  14750 | 12/20/2017 | $2,500.00 | Trade-related |
|  | 01/03/2018 | $8,706.80 | Trade-related |
|  | 01/10/2018 | $6,706.80 | Trade-related |
|  | 02/07/2018 | $6,706.80 | Trade-related |
|  | 02/09/2018 | $7,942.50 | Trade-related |
|  |  | **$32,562.90** |  |
| KOFFEE KUP 436 RIVERSIDE AVE BURLINGTON, VT  05401 | 02/20/2018 | $39,375.43 | Trade-related |
|  |  | **$39,375.43** |  |
| KOFFEE KUP BAKERY INC 436 RIVERSIDE AVE BURLINGTON, VT  05401 | 11/27/2017 | $4,049.33 | Trade-related |
|  | 11/28/2017 | $99.58 | Trade-related |
|  | 11/29/2017 | $3,793.27 | Trade-related |
|  | 12/04/2017 | $4,580.03 | Trade-related |
|  | 12/08/2017 | $1,187.66 | Trade-related |
|  | 12/11/2017 | $1,003.44 | Trade-related |
|  | 12/18/2017 | $1,459.11 | Trade-related |
|  | 12/26/2017 | $1,415.23 | Trade-related |
|  | 01/02/2018 | $672.67 | Trade-related |
|  | 01/08/2018 | $226.24 | Trade-related |
|  | 01/10/2018 | $1,933.40 | Trade-related |
|  | 01/16/2018 | $784.69 | Trade-related |
|  | 01/22/2018 | $503.90 | Trade-related |
|  | 02/05/2018 | $14,042.70 | Trade-related |
|  |  | **$35,751.25** |  |
| KOVAL CONTRACTING LLC 110 BUTTON ROAD WATERFORD, NY  12188 | 12/04/2017 | $287.51 | Trade-related |
|  | 12/07/2017 | $231.12 | Trade-related |
|  | 12/15/2017 | $1,120.53 | Trade-related |
|  | 12/18/2017 | $451.85 | Trade-related |
|  | 12/20/2017 | $1,604.40 | Trade-related |
|  | 12/21/2017 | $3,661.93 | Trade-related |
|  | 12/22/2017 | $721.27 | Trade-related |
|  | 12/27/2017 | $1,534.52 | Trade-related |
|  | 01/02/2018 | $2,171.62 | Trade-related |
|  | 01/04/2018 | $917.91 | Trade-related |
|  | 01/08/2018 | $374.93 | Trade-related |
|  | 01/18/2018 | $1,853.23 | Trade-related |
|  | 02/01/2018 | $878.13 | Trade-related |
|  | 02/06/2018 | $582.47 | Trade-related |
|  |  | **$16,391.42** |  |
| KP LYNCH CPA PC 4329 FOUR ROD ROAD EAST AURORA, NY  14052 | 02/12/2018 | $31,142.00 | Trade-related |
|  |  | **$31,142.00** |  |
| KPMG LLP DEPT AT 40399 ATLANTA, GA  31192-0399 | 02/02/2018 | $20,000.00 | Trade-related |
|  |  | **$20,000.00** |  |
| KREHERS P.O. BOX 410 CLARENCE, NY  14031 | 02/20/2018 | $450,525.54 | Trade-related |
|  |  | **$450,525.54** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KREHERS FARM FRESH EGGS | 11/24/2017 | $82,446.06 | Trade-related |
| ATTN: JAMEY PAYNE | 11/27/2017 | $27,640.20 | Trade-related |
| 5411 DAVISON ROAD | 11/28/2017 | $45,356.51 | Trade-related |
| PO BOX 410 | 11/29/2017 | $38,005.89 | Trade-related |
| CLARENCE, NY  14031-0410 | 11/30/2017 | $90,369.87 | Trade-related |
| | 12/04/2017 | $99,231.10 | Trade-related |
| | 12/05/2017 | $171.93 | Trade-related |
| | 12/06/2017 | $16,670.52 | Trade-related |
| | 12/07/2017 | $102,424.18 | Trade-related |
| | 12/11/2017 | $26,323.40 | Trade-related |
| | 12/12/2017 | $58,702.67 | Trade-related |
| | 12/13/2017 | $38,549.63 | Trade-related |
| | 12/14/2017 | $95,424.22 | Trade-related |
| | 12/15/2017 | $721.80 | Trade-related |
| | 12/18/2017 | $64,430.58 | Trade-related |
| | 12/19/2017 | $67,273.41 | Trade-related |
| | 12/20/2017 | $52,287.38 | Trade-related |
| | 12/21/2017 | $100,102.79 | Trade-related |
| | 12/26/2017 | $117,803.59 | Trade-related |
| | 12/27/2017 | $53,677.72 | Trade-related |
| | 12/28/2017 | $122,695.82 | Trade-related |
| | 12/29/2017 | $11,766.24 | Trade-related |
| | 01/02/2018 | $157,251.64 | Trade-related |
| | 01/03/2018 | $51,794.28 | Trade-related |
| | 01/04/2018 | $127,140.07 | Trade-related |
| | 01/08/2018 | $49,563.93 | Trade-related |
| | 01/09/2018 | $40,697.67 | Trade-related |
| | 01/10/2018 | $44,810.29 | Trade-related |
| | 01/11/2018 | $110,206.77 | Trade-related |
| | 01/16/2018 | $86,635.38 | Trade-related |
| | 01/17/2018 | $27,667.87 | Trade-related |
| | 01/18/2018 | $126,349.92 | Trade-related |
| | 01/22/2018 | $43,971.36 | Trade-related |
| | 01/23/2018 | $67,008.38 | Trade-related |
| | 01/24/2018 | $39,335.63 | Trade-related |
| | 01/25/2018 | $76,191.95 | Trade-related |
| | 01/26/2018 | $297.20 | Trade-related |
| | 01/29/2018 | $33,385.38 | Trade-related |
| | 01/30/2018 | $41,030.44 | Trade-related |
| | 01/31/2018 | $32,373.93 | Trade-related |
| | 02/01/2018 | $69,015.83 | Trade-related |
| | 02/05/2018 | $34,780.94 | Trade-related |
| | 02/06/2018 | $42,816.21 | Trade-related |
| | 02/07/2018 | $20,020.42 | Trade-related |
| | 02/08/2018 | $89,978.85 | Trade-related |
| | | **$2,724,399.85** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| KRIGER EQUIPMENT LLC | 11/29/2017 | $896.19 | Trade-related |
| 4926 BIG TREE RD | 11/30/2017 | $1,760.90 | Trade-related |
| HAMBURG, NY  14075 | 12/11/2017 | $122.57 | Trade-related |
| | 12/14/2017 | $116.48 | Trade-related |
| | 12/21/2017 | $174.09 | Trade-related |
| | 12/26/2017 | $1,207.87 | Trade-related |
| | 12/28/2017 | $1,923.89 | Trade-related |
| | 01/04/2018 | $155.74 | Trade-related |
| | 01/08/2018 | $4,227.94 | Trade-related |
| | 01/12/2018 | $1,518.41 | Trade-related |
| | 01/17/2018 | $403.57 | Trade-related |
| | 01/25/2018 | $370.35 | Trade-related |
| | 02/05/2018 | $114.15 | Trade-related |
| | | **$12,992.15** | |
| KRONOS INCORPORATED | 11/24/2017 | $11,669.21 | Employee |
| PO BOX 743208 | 12/06/2017 | $391.50 | Employee |
| ATLANTA, GA  30374-3208 | 12/20/2017 | $81,883.31 | Employee |
| | 12/26/2017 | $11,669.21 | Employee |
| | 12/28/2017 | $519.00 | Employee |
| | 01/08/2018 | $27,972.43 | Employee |
| | 01/17/2018 | $19,284.28 | Employee |
| | 01/23/2018 | $11,669.21 | Employee |
| | | **$165,058.15** | |
| KW TEXTILES | 11/27/2017 | $471.00 | Trade-related |
| ATTN: MICHAEL FILLMORE | 12/04/2017 | $16,629.35 | Trade-related |
| 659 EXCHANGE STREET | 12/11/2017 | $7,784.65 | Trade-related |
| BUFFALO, NY  14210 | 12/18/2017 | $2,073.70 | Trade-related |
| | 12/26/2017 | $176.40 | Trade-related |
| | 01/02/2018 | $253.20 | Trade-related |
| | 01/08/2018 | $4,675.20 | Trade-related |
| | 01/16/2018 | $374.10 | Trade-related |
| | 01/29/2018 | $1,588.20 | Trade-related |
| | | **$34,025.80** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| L&R DISTRIBUTORS INC | 11/27/2017 | $8,358.45 | Trade-related |
| 120 EAST INDUSTRY COURT | 11/29/2017 | $3,243.00 | Trade-related |
| PO BOX 811 | 12/01/2017 | $2,181.33 | Trade-related |
| DEER PARK, NY  11729-0811 | 12/05/2017 | $53.15 | Trade-related |
| | 12/18/2017 | $17,411.25 | Trade-related |
| | 12/19/2017 | $13,116.13 | Trade-related |
| | 12/20/2017 | $134.73 | Trade-related |
| | 12/22/2017 | $14,094.38 | Trade-related |
| | 12/26/2017 | $50.73 | Trade-related |
| | 12/27/2017 | $10,701.16 | Trade-related |
| | 12/29/2017 | $40,971.24 | Trade-related |
| | 01/02/2018 | $4,396.70 | Trade-related |
| | 01/03/2018 | $1,110.25 | Trade-related |
| | 01/05/2018 | $881.92 | Trade-related |
| | 01/09/2018 | $679.42 | Trade-related |
| | 01/16/2018 | $2,038.37 | Trade-related |
| | 01/17/2018 | $332.27 | Trade-related |
| | 01/18/2018 | $59,618.44 | Trade-related |
| | 01/19/2018 | $15,095.64 | Trade-related |
| | 01/23/2018 | $8,944.39 | Trade-related |
| | 02/06/2018 | $26,536.78 | Trade-related |
| | 02/13/2018 | $26,923.54 | Trade-related |
| | 02/15/2018 | $1,271.00 | Trade-related |
| | | **$258,144.27** | |
| LAGRANGE CENTER LLC | 11/24/2017 | $83,333.33 | Rent |
| ATTN: LAUREN CONNELLY | 12/26/2017 | $83,333.33 | Rent |
| 550 LATONA RD | 01/23/2018 | $83,333.33 | Rent |
| BLDG E SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$249,999.99** | |
| LAKE BEVERAGE - BEER | 11/27/2017 | $96,361.24 | Trade-related |
| ATTN: BERNIE | 12/04/2017 | $990.59 | Trade-related |
| 900 JOHN ST | 12/11/2017 | $104,534.48 | Trade-related |
| W HENRIETTA, NY  14586-9748 | 12/26/2017 | $85,827.70 | Trade-related |
| | 01/02/2018 | $1,166.19 | Trade-related |
| | 01/08/2018 | $135,297.38 | Trade-related |
| | 01/22/2018 | $60,069.98 | Trade-related |
| | 02/05/2018 | $74,155.06 | Trade-related |
| | 02/08/2018 | $3,203.43 | Trade-related |
| | | **$561,606.05** | |
| LAKE BEVERAGE (SNKPOP) | 11/27/2017 | $6,795.80 | Trade-related |
| ATTN: BERNIE | 12/11/2017 | $4,679.48 | Trade-related |
| 900 JOHN ST | 12/26/2017 | $4,126.28 | Trade-related |
| W HENRIETTA, NY  14586-9748 | 01/08/2018 | $3,815.14 | Trade-related |
| | 01/09/2018 | $31.98 | Trade-related |
| | 01/22/2018 | $3,694.93 | Trade-related |
| | 01/26/2018 | $12.86 | Trade-related |
| | 02/05/2018 | $8,909.66 | Trade-related |
| | | **$32,066.13** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LAKE HOLLOW DEVELOPMENT | 11/24/2017 | $751.68 | Trade-related |
| ATTN: PATRICK LEACH | 11/29/2017 | $1,266.68 | Trade-related |
| BOX 7 | 11/30/2017 | $165.39 | Trade-related |
| TANNERSVILLE, NY  12485 | 12/08/2017 | $285.12 | Trade-related |
| | 01/11/2018 | $197.71 | Trade-related |
| | 01/17/2018 | $4,574.88 | Trade-related |
| | 02/07/2018 | $196.24 | Trade-related |
| | 02/08/2018 | $1,656.45 | Trade-related |
| | | **$9,094.15** | |
| LANOVARA (SPECIALTIES) | 11/24/2017 | $4,511.40 | Trade-related |
| 208 MUSHROOM BLVD | 12/01/2017 | $5,481.11 | Trade-related |
| ROCHESTER, NY  14623-3206 | 12/05/2017 | $51.21 | Trade-related |
| | 12/08/2017 | $3,953.90 | Trade-related |
| | 12/15/2017 | $4,174.73 | Trade-related |
| | 12/22/2017 | $5,713.08 | Trade-related |
| | 12/29/2017 | $6,614.87 | Trade-related |
| | 01/05/2018 | $4,309.48 | Trade-related |
| | 01/12/2018 | $6,505.82 | Trade-related |
| | 01/19/2018 | $5,601.60 | Trade-related |
| | 01/26/2018 | $8,866.30 | Trade-related |
| | 02/02/2018 | $5,956.32 | Trade-related |
| | | **$61,739.82** | |
| LANSING RECVR OF TAXES | 01/25/2018 | $47,694.77 | Trade-related |
| BONITA BOLES | | **$47,694.77** | |
| PO BOX 186 | | | |
| LANSING, NY  14882 | | | |
| LAPANCIATA BAKERY | 11/27/2017 | $510.47 | Trade-related |
| ATTN: GLENN A LOATI | 11/29/2017 | $663.32 | Trade-related |
| PO BOX 231 | 12/04/2017 | $590.76 | Trade-related |
| NORTHFIELD FALLS, VT  05664 | 12/11/2017 | $478.48 | Trade-related |
| | 12/12/2017 | $104.84 | Trade-related |
| | 12/18/2017 | $655.80 | Trade-related |
| | 12/26/2017 | $455.25 | Trade-related |
| | 01/02/2018 | $453.87 | Trade-related |
| | 01/05/2018 | $32.48 | Trade-related |
| | 01/08/2018 | $702.20 | Trade-related |
| | 01/16/2018 | $529.65 | Trade-related |
| | 01/22/2018 | $638.42 | Trade-related |
| | 01/29/2018 | $432.19 | Trade-related |
| | 01/31/2018 | $68.68 | Trade-related |
| | 02/05/2018 | $409.67 | Trade-related |
| | | **$6,726.08** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LATIN AMERICAN DIST INC | 11/27/2017 | $486.66 | Trade-related |
| ATTN: CRISTINA MAYORGA | 11/30/2017 | $249.84 | Trade-related |
| 307 INDUSTRIAL WAY WEST | 12/04/2017 | $502.10 | Trade-related |
| EATONTOWN, NJ  07724 | 12/07/2017 | $484.62 | Trade-related |
| | 12/08/2017 | $794.02 | Trade-related |
| | 12/14/2017 | $100.71 | Trade-related |
| | 12/15/2017 | $280.89 | Trade-related |
| | 12/21/2017 | $1,589.59 | Trade-related |
| | 12/26/2017 | $1,315.01 | Trade-related |
| | 12/27/2017 | $1,550.81 | Trade-related |
| | 01/02/2018 | $1,654.13 | Trade-related |
| | 01/03/2018 | $847.79 | Trade-related |
| | 01/10/2018 | $198.99 | Trade-related |
| | 01/12/2018 | $1,051.86 | Trade-related |
| | 01/16/2018 | $1,661.43 | Trade-related |
| | 01/19/2018 | $526.13 | Trade-related |
| | 02/06/2018 | $1,142.89 | Trade-related |
| | | **$14,437.47** | |
| LATINA BOULEVARD FOODS LLC | 11/27/2017 | $11,575.73 | Trade-related |
| ATTN: ANN SIDONI | 11/28/2017 | $449.77 | Trade-related |
| 1 SCRIVNER DRIVE | 12/04/2017 | $11,564.12 | Trade-related |
| SUITE 1 | 12/11/2017 | $9,815.90 | Trade-related |
| CHEEKTOWAGA, NY  14227 | 12/18/2017 | $25,736.55 | Trade-related |
| | 12/26/2017 | $25,963.53 | Trade-related |
| | 12/29/2017 | $8,239.37 | Trade-related |
| | 01/02/2018 | $10,050.85 | Trade-related |
| | 01/08/2018 | $9,492.22 | Trade-related |
| | 01/16/2018 | $8,320.49 | Trade-related |
| | 01/17/2018 | $359.57 | Trade-related |
| | 01/22/2018 | $6,265.53 | Trade-related |
| | 01/29/2018 | $7,429.52 | Trade-related |
| | 02/05/2018 | $12,544.21 | Trade-related |
| | | **$147,807.36** | |
| LAURA PESCHEL RECEIVER OF TAXES | 01/25/2018 | $15,874.06 | Trade-related |
| 301 BROOKLEA DRIVE | | **$15,874.06** | |
| FAYETTEVILLE, NY  13066 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LAWLEY SERVICE INC. | 11/29/2017 | $5,833.33 | Employee |
| ATTN FRED HOLENDER | 11/30/2017 | $38,622.00 | Employee |
| 361 DELAWARE AVE | 12/20/2017 | $9,467.00 | Employee |
| BUFFALO, NY  14202 | 12/26/2017 | $143,202.60 | Employee |
| | 01/05/2018 | $225,000.00 | Employee |
| | 01/10/2018 | $5,833.33 | Employee |
| | 01/16/2018 | $49,474.00 | Employee |
| | 01/17/2018 | $77,500.00 | Employee |
| | 01/29/2018 | $18,226.66 | Employee |
| | 01/29/2018 | $14,295.00 | Employee |
| | 01/29/2018 | $15,567.34 | Employee |
| | 01/29/2018 | $235,139.00 | Employee |
| | 02/01/2018 | $38,622.00 | Employee |
| | 02/14/2018 | $63,832.81 | Employee |
| | | **$940,615.07** | |
| LAZARD FRERES & CO | 02/12/2018 | $300,000.00 | Debt Related |
| 30 ROCKEFELLER PLAZA | | | |
| NEW YORK, NY  10112 | | **$300,000.00** | |
| LB UBS 2007 C6 CORTLAND STATION | 11/24/2017 | $70,043.33 | Rent |
| CO PYRAMID BROKERAGE | 12/26/2017 | $70,043.33 | Rent |
| ATTN: BILL COLUCCI | 01/23/2018 | $70,043.33 | Rent |
| PO BOX 3 | | | |
| DEWITT, NY  13214 | | **$210,129.99** | |
| LB UBS 2007 C6 SOUTH SIDE LLC | 11/24/2017 | $42,659.44 | Rent |
| CO PYRAMID BROKERAGE | 12/26/2017 | $42,659.44 | Rent |
| ATTN: BILL COLUCCI | 01/23/2018 | $42,659.44 | Rent |
| PO BOX 3 | | | |
| DEWITT, NY  13214 | | **$127,978.32** | |
| LEASE PLAN USA | 11/27/2017 | $96,832.94 | Trade-related |
| ATTN: MICHELE LARSEN | 01/02/2018 | $64,738.26 | Trade-related |
| PO BOX 978763 | 01/29/2018 | $82,529.54 | Trade-related |
| DALLAS, TX  7539787636 | | | |
| | | **$244,100.74** | |
| LEPAGE BAKERIES INC GROCERY | 11/27/2017 | $10,081.02 | Trade-related |
| PO BOX 842440 | 12/04/2017 | $10,288.02 | Trade-related |
| BOSTON, MA  02284-2440 | 12/11/2017 | $8,963.43 | Trade-related |
| | 12/18/2017 | $9,681.50 | Trade-related |
| | 12/26/2017 | $8,890.14 | Trade-related |
| | 01/02/2018 | $10,651.81 | Trade-related |
| | 01/08/2018 | $7,316.28 | Trade-related |
| | 01/16/2018 | $8,423.23 | Trade-related |
| | 01/22/2018 | $9,261.76 | Trade-related |
| | 01/29/2018 | $8,272.54 | Trade-related |
| | 02/05/2018 | $8,228.57 | Trade-related |
| | | **$100,058.30** | |
| LEROY TK OWNER LLC | 11/24/2017 | $34,500.00 | Rent |
| CO JADD MGMT LLC | 12/26/2017 | $34,500.00 | Rent |
| 415 PARK AVE | 01/23/2018 | $34,500.00 | Rent |
| ROCHESTER, NY  14607 | | | |
| | | **$103,500.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LEVIN PROPERTIES | 11/24/2017 | $25,833.84 | Rent |
| LEVIN MANAGEMENT CORP | 12/26/2017 | $25,833.84 | Rent |
| P O BOX 326 | 01/23/2018 | $25,833.84 | Rent |
| PLAINFIELD, NJ  07061-0326 | | | |
| | | **$77,501.52** | |
| LIBERTY COCA COLA BEVERAGES LLC | 11/27/2017 | $5,326.07 | Trade-related |
| PO BOX 780810 | 12/04/2017 | $14,859.43 | Trade-related |
| 725 E ERIE AVE | 12/11/2017 | $28,545.61 | Trade-related |
| PHILADELPHIA, PA  19134 | 12/18/2017 | $26,387.11 | Trade-related |
| | 12/26/2017 | $18,327.76 | Trade-related |
| | 01/02/2018 | $14,258.66 | Trade-related |
| | 01/08/2018 | $18,080.42 | Trade-related |
| | 01/16/2018 | $19,958.54 | Trade-related |
| | 01/22/2018 | $21,205.09 | Trade-related |
| | 01/29/2018 | $14,872.04 | Trade-related |
| | 02/05/2018 | $11,260.64 | Trade-related |
| | | **$193,081.37** | |
| LIBERTY MUTUAL | 11/30/2017 | $100,019.34 | Employee |
| PO BOX 1535 | 11/30/2017 | $18,817.93 | Employee |
| DOVER, NH  03821 | 12/08/2017 | $4,755.80 | Employee |
| | 12/22/2017 | $100,242.97 | Employee |
| | 12/22/2017 | $18,509.25 | Employee |
| | 01/10/2018 | $4,700.12 | Employee |
| | 02/07/2018 | $36,763.81 | Employee |
| | 02/07/2018 | $99,534.75 | Employee |
| | 02/07/2018 | $18,801.12 | Employee |
| | 02/09/2018 | $4,195.13 | Employee |
| | | **$406,340.22** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LIFTECH EQUIPMENT COMPANIES | 11/29/2017 | $447.54 | Trade-related |
| 6847 ELLICOTT DR | 12/04/2017 | $211.03 | Trade-related |
| EAST SYRACUSE, NY  13057 | 12/05/2017 | $403.17 | Trade-related |
| | 12/13/2017 | $1,201.45 | Trade-related |
| | 12/19/2017 | $815.74 | Trade-related |
| | 12/20/2017 | $1,239.63 | Trade-related |
| | 12/26/2017 | $793.79 | Trade-related |
| | 12/28/2017 | $1,439.11 | Trade-related |
| | 01/02/2018 | $1,329.34 | Trade-related |
| | 01/08/2018 | $1,669.36 | Trade-related |
| | 01/10/2018 | $265.90 | Trade-related |
| | 01/11/2018 | $1,473.20 | Trade-related |
| | 01/12/2018 | $1,377.05 | Trade-related |
| | 01/19/2018 | $1,701.97 | Trade-related |
| | 01/22/2018 | $1,972.46 | Trade-related |
| | 01/23/2018 | $112.37 | Trade-related |
| | 01/26/2018 | $1,660.50 | Trade-related |
| | 01/30/2018 | $268.49 | Trade-related |
| | 01/31/2018 | $1,200.00 | Trade-related |
| | 02/02/2018 | $892.59 | Trade-related |
| | | **$20,474.69** | |
| LIGHTING RETROFIT SERVICES INC | 12/11/2017 | $471.63 | Trade-related |
| PO BOX 387 | 01/25/2018 | $6,257.62 | Trade-related |
| FORT LAUDERDALE, FL  33302 | 02/02/2018 | $1,217.02 | Trade-related |
| | | **$7,946.27** | |
| LINDSEY REFRIGERATION INC | 11/30/2017 | $255.00 | Trade-related |
| ATTN SCOTT LINDSEY   DANIEL LINDSEY | 12/01/2017 | $6,004.90 | Trade-related |
| 6 LOOMIS STREET | 12/07/2017 | $1,748.98 | Trade-related |
| NORTH EAST, PA  16428 | 12/22/2017 | $732.51 | Trade-related |
| | 12/27/2017 | $2,258.16 | Trade-related |
| | 12/28/2017 | $685.00 | Trade-related |
| | 01/02/2018 | $7,461.02 | Trade-related |
| | 01/03/2018 | $1,796.56 | Trade-related |
| | 01/17/2018 | $300.69 | Trade-related |
| | 01/24/2018 | $4,625.77 | Trade-related |
| | 01/31/2018 | $6,004.90 | Trade-related |
| | 02/02/2018 | $1,692.93 | Trade-related |
| | 02/06/2018 | $3,957.59 | Trade-related |
| | | **$37,524.01** | |
| LOU TERRAGNOLI & ASSOCIATES INC | 12/14/2017 | $4,990.00 | Employee |
| 17 THE COMMON | 01/17/2018 | $4,990.00 | Employee |
| WILLIAMSVILLE, NY  14221 | 02/16/2018 | $4,990.00 | Employee |
| | | **$14,970.00** | |
| LOUIS LANDSCAPE/LOUIS COMPANIES | 01/02/2018 | $9,423.00 | Trade-related |
| ATTN: LOUIS | 02/08/2018 | $9,423.00 | Trade-related |
| PO BOX 147 | | | |
| DANSVILLE, NY  14437 | | **$18,846.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LOZIER CORPORATION | 11/29/2017 | $5,985.59 | Trade-related |
| P O BOX 3577 | 12/05/2017 | $11.18 | Trade-related |
| OMAHA, NE  68103-0577 | 12/06/2017 | $2,333.97 | Trade-related |
| | 12/08/2017 | $11,022.28 | Trade-related |
| | 12/13/2017 | $375.43 | Trade-related |
| | 12/22/2017 | $834.34 | Trade-related |
| | 01/12/2018 | $5,274.78 | Trade-related |
| | 01/18/2018 | $17,736.09 | Trade-related |
| | 01/19/2018 | $557.94 | Trade-related |
| | 02/06/2018 | $494.24 | Trade-related |
| | | **$44,625.84** | |
| LUCAS LIMITED | 11/27/2017 | $10,500.00 | Rent |
| 1200 WILSHIRE BLVD. | 12/27/2017 | $10,500.00 | Rent |
| SUITE 208 | 01/29/2018 | $10,500.00 | Rent |
| LOS ANGELES, CA  90017 | | | |
| | | **$31,500.00** | |
| LYNOAKEN FARMS | 11/27/2017 | $12,923.95 | Trade-related |
| 11540 MAPLE AVE. | 12/04/2017 | $11,125.00 | Trade-related |
| LYNDONVILLE, NY  14098 | 12/11/2017 | $11,242.45 | Trade-related |
| | 12/18/2017 | $12,260.55 | Trade-related |
| | 12/26/2017 | $10,008.20 | Trade-related |
| | 01/02/2018 | $10,146.15 | Trade-related |
| | 01/08/2018 | $9,116.25 | Trade-related |
| | 01/16/2018 | $8,120.80 | Trade-related |
| | 01/18/2018 | $1,267.15 | Trade-related |
| | 01/22/2018 | $10,294.35 | Trade-related |
| | 01/29/2018 | $4,284.00 | Trade-related |
| | 02/05/2018 | $7,245.00 | Trade-related |
| | | **$108,033.85** | |
| MACHUGA CONTRACTORS | 01/03/2018 | $7,376.40 | Trade-related |
| PO BOX 383 | 02/07/2018 | $7,376.40 | Trade-related |
| BATH, NY  14810 | | | |
| | | **$14,752.80** | |
| MACRO HELIX LLC | 11/29/2017 | $66,500.93 | Trade-related |
| ATTN: AMANDA GADDY | 12/19/2017 | $72,772.24 | Trade-related |
| 2 NATIONAL DATA PLAZA | | | |
| FLOOR 3 | | **$139,273.17** | |
| ATLANTA, GA  30329 | | | |
| MADISON BJ PARTNERS LLC | 11/30/2017 | $33,333.33 | Rent |
| 27 FROST LANE | 12/29/2017 | $33,333.33 | Rent |
| LAWRENCE, NY  11559 | 01/31/2018 | $33,333.33 | Rent |
| | | **$99,999.99** | |
| MAGDI SL PLAZA | 11/30/2017 | $3,333.01 | Rent |
| 162 MARGARET ST | 12/29/2017 | $3,333.01 | Rent |
| PLATTSBURGH, NY  12901 | 01/31/2018 | $3,333.01 | Rent |
| | | **$9,999.03** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MAIDEN ASSOCIATES LLC | 11/24/2017 | $75,000.00 | Rent |
| CO MARK IV | 12/26/2017 | $75,000.00 | Rent |
| CONSTRUCTION CO INC | 01/23/2018 | $75,000.00 | Rent |
| 301 EXCHANGE BLVD | 02/05/2018 | $144,261.26 | Rent |
| ROCHESTER, NY  14608-2755 | | | |
| | | **$369,261.26** | |
| MAINES | 11/27/2017 | $3,231.16 | Trade-related |
| ATTN: JOANNE JIRSCHELE | 11/29/2017 | $675.58 | Trade-related |
| PO BOX 642530 | 12/01/2017 | $104.53 | Trade-related |
| PITTSBURGH, PA  15264-2530 | 12/04/2017 | $970.35 | Trade-related |
| | 12/05/2017 | $1,774.74 | Trade-related |
| | 12/07/2017 | $24.00 | Trade-related |
| | 12/11/2017 | $605.26 | Trade-related |
| | 12/12/2017 | $2,167.66 | Trade-related |
| | 12/18/2017 | $429.39 | Trade-related |
| | 12/19/2017 | $2,028.99 | Trade-related |
| | 12/26/2017 | $402.44 | Trade-related |
| | 12/27/2017 | $2,095.39 | Trade-related |
| | 01/02/2018 | $192.42 | Trade-related |
| | 01/03/2018 | $2,040.70 | Trade-related |
| | 01/08/2018 | $2,301.73 | Trade-related |
| | 01/09/2018 | $1,868.41 | Trade-related |
| | 01/16/2018 | $1,088.03 | Trade-related |
| | 01/17/2018 | $572.65 | Trade-related |
| | 01/22/2018 | $2,144.49 | Trade-related |
| | 01/23/2018 | $1,447.96 | Trade-related |
| | 01/31/2018 | $1,685.49 | Trade-related |
| | 02/02/2018 | $289.14 | Trade-related |
| | 02/05/2018 | $475.77 | Trade-related |
| | 02/06/2018 | $1,812.09 | Trade-related |
| | 02/12/2018 | $1,490.37 | Trade-related |
| | 02/13/2018 | $1,196.30 | Trade-related |
| | | **$33,115.04** | |
| MANHATTAN BEER DIST LLC - BEER | 12/20/2017 | $54,411.18 | Trade-related |
| ATTN: MAURA LARA | 12/21/2017 | $6,250.83 | Trade-related |
| 955 EAST 149TH STREET | 12/26/2017 | $22,370.93 | Trade-related |
| BRONX, NY  10455 | 12/27/2017 | $1,442.29 | Trade-related |
| | 12/28/2017 | $1,954.55 | Trade-related |
| | 12/29/2017 | $12,811.67 | Trade-related |
| | 01/02/2018 | $6,137.39 | Trade-related |
| | 01/08/2018 | $50,409.87 | Trade-related |
| | 01/16/2018 | $14,945.68 | Trade-related |
| | 01/22/2018 | $16,372.16 | Trade-related |
| | 02/02/2018 | $14,631.15 | Trade-related |
| | 02/05/2018 | $29,531.39 | Trade-related |
| | | **$231,269.09** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MAPLE HRT 85-1 LLC | 11/24/2017 | $57,475.00 | Rent |
| ATTN DAVID H BALDAUF, MANAGER | 12/26/2017 | $54,255.00 | Rent |
| 7978 COOPER CREEK BLVD | 01/23/2018 | $54,255.00 | Rent |
| STE 100 | | | |
| UNIVERSITY PARK, FL  34201 | | **$165,985.00** | |
| MARCHENESE REFRIGERATION | 12/15/2017 | $26,070.00 | Trade-related |
| EQUIPMENT | 12/22/2017 | $14,460.00 | Trade-related |
| ATTN: JOE MARCHENESE | | | |
| 3336 COUNTY RD 20 | | **$40,530.00** | |
| STANLEY, NY  14561 | | | |
| MARSH USA | 02/06/2018 | $807,937.00 | Trade-related |
| 1166 AVENUE OF THE AMERICAS | 02/06/2018 | $157,638.00 | Trade-related |
| NEW YORK, NY  10036 | | | |
| | | **$965,575.00** | |
| MARSHALS OF CITY COURT | 11/24/2017 | $1,489.84 | Trade-related |
| CITY COURT BLDG | 11/30/2017 | $2,142.83 | Trade-related |
| 50 DELAWARE AVE | 12/07/2017 | $1,999.93 | Trade-related |
| BUFFALO, NY  14202-3803 | 12/14/2017 | $1,691.85 | Trade-related |
| | 12/21/2017 | $1,527.60 | Trade-related |
| | 12/28/2017 | $1,541.41 | Trade-related |
| | 01/04/2018 | $1,367.83 | Trade-related |
| | 01/11/2018 | $1,545.20 | Trade-related |
| | 01/18/2018 | $1,581.26 | Trade-related |
| | 01/25/2018 | $1,539.87 | Trade-related |
| | 02/01/2018 | $1,524.88 | Trade-related |
| | 02/08/2018 | $1,451.76 | Trade-related |
| | | **$19,404.26** | |
| MARTIN'S PASTRY SHOPPE | 11/28/2017 | $13,732.57 | Trade-related |
| 1000 POTATO ROLL LANE | 12/05/2017 | $13,214.22 | Trade-related |
| CHAMBERSBURG, PA  17201-8800 | 12/12/2017 | $13,743.75 | Trade-related |
| | 12/19/2017 | $15,561.61 | Trade-related |
| | 12/26/2017 | $22,241.62 | Trade-related |
| | 01/02/2018 | $14,733.88 | Trade-related |
| | 01/09/2018 | $9,881.49 | Trade-related |
| | 01/16/2018 | $18,076.71 | Trade-related |
| | 01/23/2018 | $9,786.32 | Trade-related |
| | 01/30/2018 | $8,641.49 | Trade-related |
| | 02/06/2018 | $6,684.40 | Trade-related |
| | 02/13/2018 | $11,866.77 | Trade-related |
| | | **$158,164.83** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MARTINS POTATO CHIPS | 11/27/2017 | $678.34 | Trade-related |
| ATTN: ACCOUNTS PAYABLE | 12/04/2017 | $737.95 | Trade-related |
| CV 102 | 12/11/2017 | $659.92 | Trade-related |
| PO BOX 28 | 12/18/2017 | $706.51 | Trade-related |
| THOMASVILLE, PA  17364-0028 | 12/26/2017 | $609.96 | Trade-related |
| | 01/02/2018 | $783.37 | Trade-related |
| | 01/08/2018 | $755.78 | Trade-related |
| | 01/16/2018 | $549.85 | Trade-related |
| | 01/22/2018 | $750.35 | Trade-related |
| | 01/29/2018 | $423.77 | Trade-related |
| | 02/05/2018 | $469.80 | Trade-related |
| | | **$7,125.60** | |
| MA'S PIEROGI WORKS-MT | 11/27/2017 | $1,822.71 | Trade-related |
| TREEHAVEN ROAD | 12/04/2017 | $2,151.51 | Trade-related |
| WEST SENECA, NY  14227-0601 | 12/11/2017 | $1,307.63 | Trade-related |
| | 12/18/2017 | $1,787.78 | Trade-related |
| | 12/26/2017 | $2,986.68 | Trade-related |
| | 01/02/2018 | $5,423.50 | Trade-related |
| | 01/08/2018 | $220.02 | Trade-related |
| | 01/16/2018 | $1,573.99 | Trade-related |
| | 01/29/2018 | $1,902.17 | Trade-related |
| | 02/05/2018 | $1,542.47 | Trade-related |
| | | **$20,718.46** | |
| MASTERS SUPPLY LLC | 11/27/2017 | $59.83 | Trade-related |
| 1018 CADILLAC ST | 11/29/2017 | $196.00 | Trade-related |
| SYRACUSE, NY  13208 | 12/28/2017 | $183.12 | Trade-related |
| | 01/02/2018 | $1,005.07 | Trade-related |
| | 01/03/2018 | $2,858.47 | Trade-related |
| | 01/10/2018 | $1,371.57 | Trade-related |
| | 01/19/2018 | $1,213.88 | Trade-related |
| | 01/22/2018 | $527.49 | Trade-related |
| | | **$7,415.43** | |
| MATWORKS COMPANY LLC | 11/27/2017 | $1,242.00 | Trade-related |
| ATTN: DONNA BURGESS | 11/30/2017 | $26,749.10 | Trade-related |
| 11900 OLD BALTIMORE PK | 12/04/2017 | $26,749.10 | Trade-related |
| BELTSVILLE, MD  20705 | 12/14/2017 | $26,348.22 | Trade-related |
| | 12/21/2017 | $408.29 | Trade-related |
| | 12/29/2017 | $324.51 | Trade-related |
| | 01/03/2018 | $1,357.44 | Trade-related |
| | 01/04/2018 | $66,192.39 | Trade-related |
| | 01/05/2018 | $9,336.20 | Trade-related |
| | 01/10/2018 | $26,122.19 | Trade-related |
| | 01/11/2018 | $1,357.44 | Trade-related |
| | 01/17/2018 | $27,367.82 | Trade-related |
| | 01/24/2018 | $27,403.06 | Trade-related |
| | | **$240,957.76** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MCCADAM DIST | 11/27/2017 | $1,491.47 | Trade-related |
| 6167 RT 22 | 11/29/2017 | $2,794.58 | Trade-related |
| PLATTSBURGH, NY  12901 | 12/11/2017 | $4,183.17 | Trade-related |
| | 12/26/2017 | $1,483.14 | Trade-related |
| | 12/27/2017 | $2,057.98 | Trade-related |
| | 01/08/2018 | $2,237.33 | Trade-related |
| | 01/10/2018 | $2,047.11 | Trade-related |
| | 01/22/2018 | $1,523.04 | Trade-related |
| | 02/05/2018 | $3,911.16 | Trade-related |
| | | **$21,728.98** | |
| MCCADAM DIST NON ALCOHOLIC | 11/27/2017 | $1,700.74 | Trade-related |
| 6167 RT 22 | 12/04/2017 | $2,032.90 | Trade-related |
| PLATTSBURGH, NY  12901 | 12/11/2017 | $1,631.09 | Trade-related |
| | 12/18/2017 | $2,344.31 | Trade-related |
| | 12/26/2017 | $1,339.90 | Trade-related |
| | 01/02/2018 | $2,066.81 | Trade-related |
| | 01/08/2018 | $1,887.49 | Trade-related |
| | 01/16/2018 | $2,293.75 | Trade-related |
| | 01/22/2018 | $1,977.90 | Trade-related |
| | 01/29/2018 | $1,457.41 | Trade-related |
| | 02/05/2018 | $1,540.32 | Trade-related |
| | | **$20,272.62** | |
| MCCRAITH BEV  - POP | 11/27/2017 | $18,763.84 | Trade-related |
| 20 BURRSTONE RD | 12/06/2017 | $325.60 | Trade-related |
| NEW YORK MILLS, NY  13417-1508 | 12/07/2017 | $175.80 | Trade-related |
| | 12/11/2017 | $14,444.92 | Trade-related |
| | 12/26/2017 | $18,472.65 | Trade-related |
| | 01/08/2018 | $16,996.38 | Trade-related |
| | 01/17/2018 | $221.34 | Trade-related |
| | 01/19/2018 | $65.65 | Trade-related |
| | 01/22/2018 | $12,765.88 | Trade-related |
| | 02/05/2018 | $15,548.74 | Trade-related |
| | | **$97,780.80** | |
| MCCRAITH BEVERAGES | 11/27/2017 | $43,427.55 | Trade-related |
| NEW YORK MILL NY | 12/06/2017 | $633.60 | Trade-related |
| 20 BURRSTONE RD | 12/11/2017 | $40,692.00 | Trade-related |
| NEW YORK MILL, NY  13417-1508 | 12/26/2017 | $32,058.50 | Trade-related |
| | 01/08/2018 | $55,182.45 | Trade-related |
| | 01/16/2018 | $137.25 | Trade-related |
| | 01/19/2018 | $854.40 | Trade-related |
| | 01/22/2018 | $31,362.40 | Trade-related |
| | 02/05/2018 | $30,861.40 | Trade-related |
| | | **$235,209.55** | |
| MCCRAITH BEVERAGES | 02/20/2018 | $47,853.20 | Trade-related |
| NEW YORK MILL NY | | **$47,853.20** | |
| 20 BURRSTONE RD | | | |
| NEW YORK MILL, NY  13417-1508 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MCCRAITHBEV-POP | 02/20/2018 | $22,941.74 | Trade-related |
| 20 BURRSTONE RD | | | |
| NEW YORK MILLS, NY  13417-1508 | | **$22,941.74** | |
| MCGRIFF, SEIBELS & WILLIAMS, INC | 02/01/2018 | $11,000.00 | Trade-related |
| DRAWER 456 | 02/02/2018 | $19,000.00 | Trade-related |
| PO BOX 11407 | | | |
| BIRMINGHAM, AL  35246-0001 | | **$30,000.00** | |
| MCKEE BAKING COMPANY | 11/29/2017 | $52,670.45 | Trade-related |
| CUSTOMER ACCTS REC | 12/06/2017 | $58,332.09 | Trade-related |
| ATTN: VALERIE | 12/13/2017 | $51,747.12 | Trade-related |
| PO BOX 2118 | 12/20/2017 | $64,649.03 | Trade-related |
| COLLEGEDALE, TN  37315-2118 | 12/28/2017 | $46,619.67 | Trade-related |
| | 01/03/2018 | $55,825.31 | Trade-related |
| | 01/10/2018 | $57,771.64 | Trade-related |
| | 01/17/2018 | $54,071.12 | Trade-related |
| | 01/24/2018 | $42,378.95 | Trade-related |
| | 01/31/2018 | $34,060.80 | Trade-related |
| | 02/07/2018 | $46,374.31 | Trade-related |
| | 02/14/2018 | $63,013.92 | Trade-related |
| | | **$627,514.41** | |
| MCKENZIE COUNTRY CLASSICS | 11/24/2017 | $5,199.77 | Trade-related |
| PO BOX 11013 | 11/30/2017 | $1,831.81 | Trade-related |
| BOSTON, MA  02211 | 12/01/2017 | $331.70 | Trade-related |
| | 12/18/2017 | $1,843.21 | Trade-related |
| | 12/20/2017 | $3,955.24 | Trade-related |
| | 12/21/2017 | $548.41 | Trade-related |
| | 12/29/2017 | $2,902.92 | Trade-related |
| | 01/08/2018 | $2,097.89 | Trade-related |
| | 01/11/2018 | $2,080.90 | Trade-related |
| | 01/12/2018 | $376.12 | Trade-related |
| | 01/16/2018 | $473.49 | Trade-related |
| | 01/25/2018 | $2,619.50 | Trade-related |
| | 01/30/2018 | $327.94 | Trade-related |
| | 02/01/2018 | $4,067.86 | Trade-related |
| | | **$28,656.76** | |
| MCKESSON PHARMACY SYSTEMS LLC | 11/27/2017 | $35,541.46 | Trade-related |
| ATTN: SPRESA CLEMENTS | 12/11/2017 | $640.40 | Trade-related |
| PO BOX 100884 | 12/15/2017 | $2,250.00 | Trade-related |
| ATLANTA, GA  30384-0884 | 12/26/2017 | $36,120.56 | Trade-related |
| | 01/12/2018 | $2,834.50 | Trade-related |
| | 01/16/2018 | $189,202.77 | Trade-related |
| | 01/26/2018 | $33,162.12 | Trade-related |
| | | **$299,751.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MEADOWBROOK DAIRY ERIE | 11/27/2017 | $7,371.58 | Trade-related |
| 75 REMITTANCE DRIVE | 12/04/2017 | $6,238.03 | Trade-related |
| CHICAGO, IL  60675-6450 | 12/11/2017 | $7,675.92 | Trade-related |
| | 12/18/2017 | $6,660.17 | Trade-related |
| | 12/26/2017 | $8,064.97 | Trade-related |
| | 01/02/2018 | $8,191.60 | Trade-related |
| | 01/08/2018 | $9,105.23 | Trade-related |
| | 01/16/2018 | $6,586.41 | Trade-related |
| | 01/22/2018 | $8,775.44 | Trade-related |
| | 01/29/2018 | $8,378.44 | Trade-related |
| | 02/06/2018 | $6,099.16 | Trade-related |
| | 02/12/2018 | $6,666.62 | Trade-related |
| | | **$89,813.57** | |
| MEDIMPACT HEALTHCARE SYSTEMS | 11/27/2017 | $13,455.55 | Trade-related |
| INC STORE 460 | 11/30/2017 | $4,777.41 | Trade-related |
| PO BOX 511334 | 12/13/2017 | $5,631.25 | Trade-related |
| LOS ANGELES, CA  90051 | 12/29/2017 | $7,311.98 | Trade-related |
| | 01/22/2018 | $7,440.52 | Trade-related |
| | 01/31/2018 | $5,069.51 | Trade-related |
| | | **$43,686.22** | |
| MEDINA CENTER LLC | 11/24/2017 | $38,333.33 | Rent |
| C/O BALDWIN REAL ESTATE CORPORATION | 12/26/2017 | $38,333.33 | Rent |
| 1950 BRIGHTON HENRIETTA TOWN-LINE ROAD | 01/23/2018 | $38,333.33 | Rent |
| SUITE 200 | | | |
| ROCHESTER, NY  14623 | | **$114,999.99** | |
| MELTING POT FOODS INC/ | 11/27/2017 | $2,047.00 | Trade-related |
| PIEROGIE GUY | 12/04/2017 | $262.00 | Trade-related |
| ATTN: KELLY LEWIS | 12/08/2017 | $3,901.50 | Trade-related |
| 902 MAIN STREET | 12/18/2017 | $1,035.50 | Trade-related |
| EAST ROCHESTER, NY  14445 | 12/26/2017 | $884.00 | Trade-related |
| | 01/02/2018 | $3,007.00 | Trade-related |
| | 01/08/2018 | $1,018.00 | Trade-related |
| | 01/22/2018 | $438.50 | Trade-related |
| | 02/05/2018 | $2,239.50 | Trade-related |
| | | **$14,833.00** | |
| MERCATUS USA INC | 11/27/2017 | $45,000.00 | Trade-related |
| 6000 FAIRVIEW RD | | **$45,000.00** | |
| SUITE 1200 | | | |
| CHARLOTTE, NC  28210 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC    18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MERCK SHARP & DOHME CORP | 11/30/2017 | $2,958.76 | Trade-related |
| ONE MERCK DRIVE | 12/04/2017 | $2,084.13 | Trade-related |
| WHITEHOUSE STATION, NJ  08889-3400 | 12/06/2017 | $2,084.13 | Trade-related |
| | 12/11/2017 | $2,958.76 | Trade-related |
| | 12/18/2017 | $655.97 | Trade-related |
| | 12/27/2017 | $655.97 | Trade-related |
| | 12/29/2017 | $1,112.89 | Trade-related |
| | 01/04/2018 | $2,084.13 | Trade-related |
| | 01/25/2018 | $872.80 | Trade-related |
| | | **$15,467.54** | |
| METLIFE | 11/30/2017 | $6,812.75 | Employee |
| 177 SOUTH COMMONS DRIVE | 11/30/2017 | $62,474.43 | Employee |
| AURORA, IL  06504 | 11/30/2017 | $55,067.84 | Employee |
| | 12/29/2017 | $6,938.70 | Employee |
| | 12/29/2017 | $61,990.12 | Employee |
| | 12/29/2017 | $55,183.96 | Employee |
| | 01/31/2018 | $6,950.15 | Employee |
| | 01/31/2018 | $57,787.28 | Employee |
| | 01/31/2018 | $57,713.47 | Employee |
| | | **$370,918.70** | |
| METZGER REMOVAL INC | 12/01/2017 | $20,973.21 | Trade-related |
| 235 RIVER RD | 12/18/2017 | $62,365.50 | Trade-related |
| N TONAWANDA, NY  14120-5707 | 12/20/2017 | $20,973.21 | Trade-related |
| | 01/17/2018 | $83,338.71 | Trade-related |
| | 02/09/2018 | $84,795.69 | Trade-related |
| | | **$272,446.32** | |
| MICROMAIN CORPORATION | 01/29/2018 | $7,490.00 | Trade-related |
| ATTN: MELISSA MATTA | | **$7,490.00** | |
| 5100 BEE CAVES RD | | | |
| AUSTIN, TX  78746 | | | |
| MICROSTRATEGY SERVICES CORP | 01/03/2018 | $85,290.43 | Trade-related |
| ATTN: ED HARDESTY | | **$85,290.43** | |
| PO BOX 409671 | | | |
| ATLANTA, GA  30384 | | | |
| MIDAX INC | 12/08/2017 | $12,300.00 | Trade-related |
| ATTN: JIM WHITTAKER | 01/08/2018 | $12,300.00 | Trade-related |
| 8709 FERRYSBURG WAY | 02/07/2018 | $12,300.00 | Trade-related |
| MONTGOMERY VILLAGE, MD  20886 | | **$36,900.00** | |
| MIDCOURT BUILDERS CORP | 11/24/2017 | $14,500.00 | Rent |
| ATNN GUY H EASTER, PRESIDENT | 12/26/2017 | $14,500.00 | Rent |
| 525 OAK STREET | 01/23/2018 | $14,500.00 | Rent |
| SYRACUSE, NY  13203 | | **$43,500.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MIDSTATE BAKERY | 11/27/2017 | $8,315.92 | Trade-related |
| DISTRIBUTORS, INC. | 12/04/2017 | $9,639.04 | Trade-related |
| 900 JEFFERSON RD. | 12/11/2017 | $7,254.30 | Trade-related |
| WAREHOUSE 1 | 12/18/2017 | $8,487.61 | Trade-related |
| ROCHESTER, NY  14623 | 12/26/2017 | $9,294.48 | Trade-related |
| | 01/02/2018 | $10,357.82 | Trade-related |
| | 01/08/2018 | $13,261.46 | Trade-related |
| | 01/16/2018 | $9,091.79 | Trade-related |
| | 01/22/2018 | $7,706.20 | Trade-related |
| | 01/29/2018 | $7,932.31 | Trade-related |
| | 02/05/2018 | $8,193.71 | Trade-related |
| | | **$99,534.64** | |
| MIGHTY FLAME | 11/27/2017 | $7,413.70 | Trade-related |
| ATTN: KEN DISANTO | 12/04/2017 | $2,235.10 | Trade-related |
| 11098 ROUTE 31 | 12/11/2017 | $2,725.10 | Trade-related |
| CLYDE, NY  14433 | 12/12/2017 | $78.40 | Trade-related |
| | 12/18/2017 | $3,553.20 | Trade-related |
| | 12/19/2017 | $742.70 | Trade-related |
| | 12/26/2017 | $3,997.00 | Trade-related |
| | 01/02/2018 | $5,745.60 | Trade-related |
| | 01/31/2018 | $8,528.80 | Trade-related |
| | 02/01/2018 | $349.30 | Trade-related |
| | 02/05/2018 | $5,986.40 | Trade-related |
| | | **$41,355.30** | |
| MIKES LANDSCAPING & LAWN CARE | 12/06/2017 | $1,914.00 | Trade-related |
| ATTN: LISA GUENOT | 01/02/2018 | $1,914.00 | Trade-related |
| 8393 ERIE RD | 01/23/2018 | $2,468.63 | Trade-related |
| ANGOLA, NY  14006 | 01/31/2018 | $3,403.88 | Trade-related |
| | | **$9,700.51** | |
| MILLENNIUM FUNDING | 12/19/2017 | $3,025.97 | Trade-related |
| PO BOX 327 | 12/20/2017 | $954.95 | Trade-related |
| WILLIAMSVILLE, NY  14231 | 01/02/2018 | $7,472.53 | Trade-related |
| | 01/04/2018 | $3,485.44 | Trade-related |
| | 01/12/2018 | $891.32 | Trade-related |
| | | **$15,830.21** | |
| MILLWOOD INC | 01/04/2018 | $32,586.37 | Trade-related |
| ATTN: CHAD DKOYE | | **$32,586.37** | |
| PO BOX 960 | | | |
| VIENNA, OH  44473 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MINEO & SAPIO | 11/24/2017 | $6,486.46 | Trade-related |
| 410 CONNECTICUT ST | 11/30/2017 | $3,682.01 | Trade-related |
| BUFFALO, NY  14213-2641 | 12/07/2017 | $4,555.61 | Trade-related |
| | 12/14/2017 | $5,655.39 | Trade-related |
| | 12/21/2017 | $5,789.94 | Trade-related |
| | 12/28/2017 | $4,919.35 | Trade-related |
| | 01/04/2018 | $6,719.27 | Trade-related |
| | 01/11/2018 | $5,114.95 | Trade-related |
| | 01/18/2018 | $7,164.78 | Trade-related |
| | 01/25/2018 | $5,460.06 | Trade-related |
| | 02/01/2018 | $5,096.37 | Trade-related |
| | | **$60,644.19** | |
| MIRABITO HOLDINGS INC | 11/24/2017 | $8,555.06 | Trade-related |
| ATTN: JEFF PILARCHIK | 12/04/2017 | $4,141.29 | Trade-related |
| PO BOX 5306 | 12/06/2017 | $982.39 | Trade-related |
| BINGHAMTON, NY  13902 | 12/08/2017 | $10,637.79 | Trade-related |
| | 12/11/2017 | $338.20 | Trade-related |
| | 12/18/2017 | $12,163.71 | Trade-related |
| | 12/21/2017 | $3,496.36 | Trade-related |
| | 12/22/2017 | $7,942.26 | Trade-related |
| | 01/09/2018 | $8,006.13 | Trade-related |
| | 01/10/2018 | $914.84 | Trade-related |
| | 01/17/2018 | $6,304.57 | Trade-related |
| | 01/19/2018 | $894.45 | Trade-related |
| | 01/23/2018 | $435.78 | Trade-related |
| | 02/07/2018 | $5,359.20 | Trade-related |
| | 02/09/2018 | $4,794.84 | Trade-related |
| | | **$74,966.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MISSION FOODS | 11/27/2017 | $3,073.70 | Trade-related |
| PO BOX 843781 | 11/28/2017 | $759.84 | Trade-related |
| DALLAS, TX  75284 | 11/29/2017 | $2,161.46 | Trade-related |
| | 12/01/2017 | $1,765.47 | Trade-related |
| | 12/04/2017 | $6,132.43 | Trade-related |
| | 12/06/2017 | $2,787.50 | Trade-related |
| | 12/07/2017 | $2,792.43 | Trade-related |
| | 12/11/2017 | $4,244.29 | Trade-related |
| | 12/12/2017 | $178.80 | Trade-related |
| | 12/13/2017 | $2,416.07 | Trade-related |
| | 12/14/2017 | $39.92 | Trade-related |
| | 12/15/2017 | $661.08 | Trade-related |
| | 12/18/2017 | $6,465.97 | Trade-related |
| | 12/19/2017 | $990.01 | Trade-related |
| | 12/20/2017 | $3,437.08 | Trade-related |
| | 12/22/2017 | $2,234.05 | Trade-related |
| | 12/26/2017 | $7,981.20 | Trade-related |
| | 12/27/2017 | $1,826.24 | Trade-related |
| | 12/28/2017 | $407.43 | Trade-related |
| | 01/02/2018 | $1,948.34 | Trade-related |
| | 01/03/2018 | $3,335.71 | Trade-related |
| | 01/10/2018 | $794.35 | Trade-related |
| | 01/11/2018 | $1,695.62 | Trade-related |
| | 01/12/2018 | $1,460.30 | Trade-related |
| | 01/16/2018 | $4,977.22 | Trade-related |
| | 01/17/2018 | $873.53 | Trade-related |
| | 01/18/2018 | $2,390.21 | Trade-related |
| | 01/22/2018 | $5,416.79 | Trade-related |
| | 01/23/2018 | $1,357.66 | Trade-related |
| | 01/24/2018 | $4,667.84 | Trade-related |
| | 01/26/2018 | $3,245.57 | Trade-related |
| | 01/29/2018 | $6,048.89 | Trade-related |
| | 01/30/2018 | $3,845.56 | Trade-related |
| | 01/31/2018 | $4,808.05 | Trade-related |
| | 02/02/2018 | $4,378.63 | Trade-related |
| | 02/05/2018 | $4,374.55 | Trade-related |
| | 02/06/2018 | $1,198.82 | Trade-related |
| | 02/07/2018 | $4,071.98 | Trade-related |
| | 02/12/2018 | $7,730.89 | Trade-related |
| | 02/13/2018 | $2,242.43 | Trade-related |
| | 02/14/2018 | $3,645.88 | Trade-related |
| | | **$124,863.79** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MOBILESSENTIALS LLC - SBT | 11/27/2017 | $4,276.25 | Trade-related |
| 3118 AIRPORT RD | 12/04/2017 | $3,222.05 | Trade-related |
| LACROSSE, WI  54603 | 12/11/2017 | $5,762.35 | Trade-related |
| | 12/19/2017 | $4,239.90 | Trade-related |
| | 12/26/2017 | $4,720.70 | Trade-related |
| | 01/02/2018 | $4,897.10 | Trade-related |
| | 01/08/2018 | $4,753.70 | Trade-related |
| | 01/16/2018 | $3,002.95 | Trade-related |
| | 01/22/2018 | $6,031.85 | Trade-related |
| | 01/29/2018 | $4,387.60 | Trade-related |
| | 02/06/2018 | $3,965.50 | Trade-related |
| | 02/12/2018 | $4,205.60 | Trade-related |
| | | **$53,465.55** | |
| MOD JANITORIAL SVCS INC (WIN) | 11/27/2017 | $3,432.15 | Trade-related |
| MILLENNIUM FUNDING | 12/19/2017 | $2,122.68 | Trade-related |
| ATTN: TOBY ANDERSON | 12/29/2017 | $6,307.50 | Trade-related |
| PO BOX 327 | 01/18/2018 | $440.10 | Trade-related |
| WILLIAMSVILLE, NY  14231 | 01/30/2018 | $8,882.17 | Trade-related |
| | 02/09/2018 | $337.39 | Trade-related |
| | | **$21,521.99** | |
| MODERN DISPOSAL SER | 12/06/2017 | $7,265.26 | Trade-related |
| PO BOX 209 | 12/13/2017 | $3,394.99 | Trade-related |
| MODEL CITY, NY  14107-0209 | 12/20/2017 | $3,940.71 | Trade-related |
| | 12/27/2017 | $3,169.35 | Trade-related |
| | 01/03/2018 | $5,164.25 | Trade-related |
| | 01/10/2018 | $3,259.54 | Trade-related |
| | 01/17/2018 | $3,537.02 | Trade-related |
| | 01/24/2018 | $4,589.56 | Trade-related |
| | 01/31/2018 | $5,224.34 | Trade-related |
| | 02/07/2018 | $3,618.90 | Trade-related |
| | 02/09/2018 | $9,169.00 | Trade-related |
| | | **$52,332.92** | |
| MODERN LANDFILL INC | 11/29/2017 | $7,808.42 | Trade-related |
| ATTN JOSEPH M HICKMAN, SALES MANAGER | 12/13/2017 | $10,842.67 | Trade-related |
| 4746 MODEL CITY ROAD | 12/20/2017 | $10,100.57 | Trade-related |
| PO BOX 209 | 01/03/2018 | $6,856.30 | Trade-related |
| MODEL CITY, NY  14107-0209 | 01/10/2018 | $6,773.42 | Trade-related |
| | 01/17/2018 | $4,165.23 | Trade-related |
| | 01/24/2018 | $10,355.87 | Trade-related |
| | 01/31/2018 | $9,273.60 | Trade-related |
| | 02/09/2018 | $2,375.34 | Trade-related |
| | | **$68,551.42** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MOHAWK TRUCK INC | 11/27/2017 | $25,463.35 | Trade-related |
| 220 BROADWAY ST | 11/29/2017 | $187.05 | Trade-related |
| BUFFALO, NY  14204-1437 | 12/13/2017 | $34,266.96 | Trade-related |
| | 12/18/2017 | $19,210.93 | Trade-related |
| | 12/21/2017 | $496.42 | Trade-related |
| | 01/03/2018 | $1,441.48 | Trade-related |
| | 01/05/2018 | $14,308.10 | Trade-related |
| | 01/09/2018 | $239.95 | Trade-related |
| | 01/11/2018 | $37,979.92 | Trade-related |
| | 01/17/2018 | $2,089.61 | Trade-related |
| | 01/22/2018 | $11,610.71 | Trade-related |
| | 01/24/2018 | $11,666.88 | Trade-related |
| | 02/02/2018 | $19,328.08 | Trade-related |
| | 02/05/2018 | $337.13 | Trade-related |
| | 02/07/2018 | $26,643.88 | Trade-related |
| | | **$205,270.45** | |
| MOLLENBERG BETZ | 11/30/2017 | $1,144.16 | Trade-related |
| 300 SCOTT ST | 12/01/2017 | $320.81 | Trade-related |
| BUFFALO, NY  14204-2268 | 12/04/2017 | $20.67 | Trade-related |
| | 01/05/2018 | $956.24 | Trade-related |
| | 01/17/2018 | $4,243.43 | Trade-related |
| | 01/29/2018 | $1,276.89 | Trade-related |
| | 01/31/2018 | $148.92 | Trade-related |
| | 02/05/2018 | $1,448.53 | Trade-related |
| | | **$9,559.65** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MONDELEZ GLOBAL LLC | 11/24/2017 | $159,796.66 | Trade-related |
| ATTN: ANGELA GRAY | 11/27/2017 | $61,334.82 | Trade-related |
| 100 DEFOREST AVE | 11/28/2017 | $25,156.39 | Trade-related |
| EAST HANOVER, NJ  07936 | 11/30/2017 | $13,378.12 | Trade-related |
| | 12/04/2017 | $95,895.37 | Trade-related |
| | 12/05/2017 | $34,320.19 | Trade-related |
| | 12/07/2017 | $16,651.82 | Trade-related |
| | 12/08/2017 | $257,811.12 | Trade-related |
| | 12/11/2017 | $198,756.65 | Trade-related |
| | 12/12/2017 | $45,961.96 | Trade-related |
| | 12/15/2017 | $201,444.49 | Trade-related |
| | 12/18/2017 | $2,431.08 | Trade-related |
| | 12/19/2017 | $7,311.50 | Trade-related |
| | 12/21/2017 | $27,192.72 | Trade-related |
| | 12/22/2017 | $467,508.63 | Trade-related |
| | 12/26/2017 | $25,884.85 | Trade-related |
| | 12/28/2017 | $1,208.70 | Trade-related |
| | 12/29/2017 | $257,249.37 | Trade-related |
| | 01/02/2018 | $42,010.55 | Trade-related |
| | 01/04/2018 | $14,585.46 | Trade-related |
| | 01/05/2018 | $6,099.22 | Trade-related |
| | 01/08/2018 | $186,848.06 | Trade-related |
| | 01/09/2018 | $29,021.08 | Trade-related |
| | 01/11/2018 | $28,452.37 | Trade-related |
| | 01/12/2018 | $455,154.02 | Trade-related |
| | 01/16/2018 | $48,584.76 | Trade-related |
| | 01/19/2018 | $149,591.51 | Trade-related |
| | 01/22/2018 | $160,893.02 | Trade-related |
| | 01/23/2018 | $23,561.60 | Trade-related |
| | 01/26/2018 | $61,076.62 | Trade-related |
| | 01/29/2018 | $130,234.64 | Trade-related |
| | 01/30/2018 | $24,476.95 | Trade-related |
| | 01/31/2018 | $1,160.54 | Trade-related |
| | 02/01/2018 | $23,827.86 | Trade-related |
| | 02/02/2018 | $72,808.62 | Trade-related |
| | 02/05/2018 | $146,033.39 | Trade-related |
| | 02/06/2018 | $25,779.34 | Trade-related |
| | 02/08/2018 | $12,860.79 | Trade-related |
| | 02/09/2018 | $155,877.81 | Trade-related |
| | 02/12/2018 | $102,648.94 | Trade-related |
| | 02/13/2018 | $13,420.27 | Trade-related |
| | 02/15/2018 | $13,478.20 | Trade-related |
| | | **$3,827,780.06** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MONROE COUNTY SHERIFF | 11/24/2017 | $797.28 | Trade-related |
| 130 S PLYMOUTH AVE | 11/30/2017 | $759.67 | Trade-related |
| ROOM 100 | 12/07/2017 | $697.47 | Trade-related |
| ROCHESTER, NY  14614-1408 | 12/14/2017 | $676.11 | Trade-related |
| | 12/21/2017 | $660.26 | Trade-related |
| | 12/28/2017 | $701.72 | Trade-related |
| | 01/04/2018 | $651.14 | Trade-related |
| | 01/11/2018 | $812.07 | Trade-related |
| | 01/18/2018 | $665.38 | Trade-related |
| | 01/25/2018 | $704.75 | Trade-related |
| | 02/01/2018 | $764.93 | Trade-related |
| | 02/08/2018 | $753.30 | Trade-related |
| | | **$8,644.08** | |
| MONTREAL CONSTRUCTION CO INC | 12/22/2017 | $4,649.67 | Trade-related |
| ATTN: REGINA MONTREAL | 12/27/2017 | $2,563.36 | Trade-related |
| 373 SPENCER ST | 12/28/2017 | $2,268.00 | Trade-related |
| SUITE 103 | 12/29/2017 | $2,268.00 | Trade-related |
| SYRACUSE, NY  13204 | 01/09/2018 | $608.63 | Trade-related |
| | 01/12/2018 | $4,300.00 | Trade-related |
| | 01/16/2018 | $1,890.00 | Trade-related |
| | 01/17/2018 | $686.12 | Trade-related |
| | 01/18/2018 | $7,884.00 | Trade-related |
| | 01/25/2018 | $633.69 | Trade-related |
| | | **$27,751.47** | |
| MOPAC RENDERING | 12/11/2017 | $3,379.46 | Trade-related |
| PO BOX 64395 | 01/10/2018 | $7,313.10 | Trade-related |
| SOUDERTON, PA  18964-0395 | | | |
| | | **$10,692.56** | |
| MORGAN ADAMS LLC | 11/30/2017 | $20,750.00 | Rent |
| ATTN ROBERT MORGAN | 12/29/2017 | $20,750.00 | Rent |
| 1170 PITTSFORD VICTOR RD | 01/29/2018 | $23,720.21 | Rent |
| PITTSFORD, NY  14534 | | | |
| | | **$65,220.21** | |
| MORGAN BOONVILLE LLC | 11/30/2017 | $16,633.91 | Rent |
| ATTN SALLY CHRISTENSEN | 12/29/2017 | $16,633.91 | Rent |
| 550 LATONA RD | 01/31/2018 | $18,964.82 | Rent |
| BLDG E, SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$52,232.64** | |
| MORGAN CLIFTON LLC | 11/30/2017 | $12,500.00 | Rent |
| ATTN ANGELO INGRASSIA, MANAGER | 12/29/2017 | $12,500.00 | Rent |
| 550 LATONA ROAD | 01/31/2018 | $12,500.00 | Rent |
| BUILDING E SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$37,500.00** | |
| MORGAN LEWIS | 02/16/2018 | $427,500.00 | Debt Related |
| 209 N MAIN STREET | | | |
| TOWANDA, PA  18848 | | **$427,500.00** | |
| MORGAN NEWFANE LLC | 11/30/2017 | $17,500.00 | Rent |
| ATTN ROBERT C MORGAN, MANAGER | 12/29/2017 | $17,500.00 | Rent |
| 550 LATONA RD | 01/31/2018 | $17,500.00 | Rent |
| BLDG E, SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$52,500.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MOVIES U BUY - SBT<br>ATTN: DAVID KINN<br>475 RIVERFRONT DR<br>READING, PA  19602 | 11/27/2017 | $5,448.67 | Trade-related |
| | 12/04/2017 | $4,939.56 | Trade-related |
| | 12/11/2017 | $8,223.30 | Trade-related |
| | 12/18/2017 | $7,034.82 | Trade-related |
| | 12/26/2017 | $5,768.87 | Trade-related |
| | 01/02/2018 | $7,225.83 | Trade-related |
| | 01/08/2018 | $5,511.94 | Trade-related |
| | 01/16/2018 | $3,314.23 | Trade-related |
| | 01/22/2018 | $5,735.34 | Trade-related |
| | 01/29/2018 | $4,002.40 | Trade-related |
| | 02/06/2018 | $4,323.99 | Trade-related |
| | 02/12/2018 | $4,955.69 | Trade-related |
| | | **$66,484.64** | |
| MPDKNY LLC<br>ATTN LEASE ADMINISTRATION<br>570 DELAWARE<br>BUFFALO, NY  14202 | 11/24/2017 | $111,470.19 | Rent |
| | 12/26/2017 | $111,470.19 | Rent |
| | 01/08/2018 | $90,608.16 | Rent |
| | 01/23/2018 | $111,470.19 | Rent |
| | | **$425,018.73** | |
| MPDNY LLC<br>ATTN LEGAL DEPARTMENT<br>7978 COOPER CREEK BLVD<br>SUITE 100<br>UNIVERSITY PARK, FL  34201 | 01/02/2018 | $94,709.96 | Trade-related |
| | | **$94,709.96** | |
| MPI MARKETING INC<br>ATTN: DEBBIE DILAURA<br>115 SUMMIT DRIVE<br>EXTON, PA  19341-2840 | 12/01/2017 | $1,012.88 | Trade-related |
| | 12/08/2017 | $50.74 | Trade-related |
| | 12/22/2017 | $4,704.96 | Trade-related |
| | 12/29/2017 | $1,571.00 | Trade-related |
| | 01/05/2018 | $275.00 | Trade-related |
| | | **$7,614.58** | |
| MSF AUDUBON LLC<br>PO BOX 823201<br>PHILADELPHIA, PA  19182-3201 | 11/24/2017 | $23,995.84 | Rent |
| | 12/20/2017 | $897.07 | Rent |
| | 12/26/2017 | $21,318.67 | Rent |
| | 01/23/2018 | $21,318.67 | Rent |
| | | **$67,530.25** | |
| MSF HAR-KEN LLC<br>ATTN DAVID H BALDAUF, MANAGER<br>7978 COOPER CREEK BLVD<br>STE 100<br>UNIVERSITY PARK, FL  34201 | 11/24/2017 | $18,050.00 | Rent |
| | 12/08/2017 | $44,708.55 | Rent |
| | 12/26/2017 | $18,050.00 | Rent |
| | 01/23/2018 | $18,050.00 | Rent |
| | | **$98,858.55** | |
| MUNICIPAL COMMISSION OF BOONVILLE<br>13169 STATE RT 12<br>BOONVILLE, NY  13309-4943 | 12/18/2017 | $5,138.06 | Trade-related |
| | 01/16/2018 | $6,019.61 | Trade-related |
| | | **$11,157.67** | |
| NASHUA<br>ATTN: KATHY STEWART<br>PO BOX 802035<br>CHICAGO, IL  60680-2035 | 11/27/2017 | $21,197.01 | Trade-related |
| | 12/28/2017 | $8,914.78 | Trade-related |
| | | **$30,111.79** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NASS CONCRETE INC | 01/02/2018 | $900.00 | Trade-related |
| PO BOX 308 | 02/05/2018 | $16,717.50 | Trade-related |
| WATERFORD, PA  16441 | 02/09/2018 | $17,840.00 | Trade-related |
| | | **$35,457.50** | |
| NATIONAL FUEL | 11/24/2017 | $439.89 | Trade-related |
| PO BOX 371835 | 11/27/2017 | $157.90 | Trade-related |
| PITTSBURGH, PA  15250 | 12/01/2017 | $579.10 | Trade-related |
| | 12/06/2017 | $305.74 | Trade-related |
| | 12/08/2017 | $762.68 | Trade-related |
| | 12/11/2017 | $989.30 | Trade-related |
| | 12/19/2017 | $470.28 | Trade-related |
| | 12/21/2017 | $767.90 | Trade-related |
| | 12/22/2017 | $808.62 | Trade-related |
| | 12/26/2017 | $769.82 | Trade-related |
| | 12/29/2017 | $1,158.14 | Trade-related |
| | 01/09/2018 | $429.13 | Trade-related |
| | 01/11/2018 | $881.01 | Trade-related |
| | 01/16/2018 | $1,867.42 | Trade-related |
| | 01/22/2018 | $235.14 | Trade-related |
| | 01/24/2018 | $1,172.47 | Trade-related |
| | 01/25/2018 | $1,596.14 | Trade-related |
| | 01/26/2018 | $1,054.50 | Trade-related |
| | 01/31/2018 | $399.22 | Trade-related |
| | 02/01/2018 | $1,295.45 | Trade-related |
| | 02/06/2018 | $610.76 | Trade-related |
| | | **$16,750.61** | |
| NATIONAL FUEL DIST CENTER | 11/24/2017 | $20,843.01 | Trade-related |
| PO BOX 371835 | 12/27/2017 | $33,948.00 | Trade-related |
| PITTSBURGH, PA  15250 | 01/26/2018 | $56,811.11 | Trade-related |
| | | **$111,602.12** | |
| NATIONAL FUEL GAS CORP | 11/24/2017 | $48,920.00 | Rent |
| LAND DEPARTMENT | 11/28/2017 | $216.00 | Rent |
| 6363 MAIN STREET | 12/26/2017 | $48,920.00 | Rent |
| WILLIAMSVILLE, NY  14221 | 01/23/2018 | $48,920.00 | Rent |
| | | **$146,976.00** | |
| NATIONAL GLASS & GATE | 11/27/2017 | $4,525.20 | Trade-related |
| P O BOX 714702 | 11/28/2017 | $1,211.50 | Trade-related |
| CINCINNATI, OH  45271-4702 | 12/18/2017 | $851.77 | Trade-related |
| | 12/21/2017 | $4,441.11 | Trade-related |
| | 01/02/2018 | $873.02 | Trade-related |
| | | **$11,902.60** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NATIONAL GRID | 11/24/2017 | $89,580.65 | Trade-related |
| MISC ACCT REC C-3 | 11/28/2017 | $23,004.88 | Trade-related |
| 300 ERIE BLVD W | 11/29/2017 | $41,357.76 | Trade-related |
| SYRACUSE, NY  13202 | 11/30/2017 | $99,642.10 | Trade-related |
| | 12/01/2017 | $4,389.09 | Trade-related |
| | 12/05/2017 | $96,732.09 | Trade-related |
| | 12/06/2017 | $58,451.44 | Trade-related |
| | 12/07/2017 | $38,583.20 | Trade-related |
| | 12/08/2017 | $86,728.68 | Trade-related |
| | 12/12/2017 | $50,115.48 | Trade-related |
| | 12/13/2017 | $52,121.41 | Trade-related |
| | 12/14/2017 | $45,004.22 | Trade-related |
| | 12/19/2017 | $28,616.28 | Trade-related |
| | 12/20/2017 | $45,452.69 | Trade-related |
| | 12/21/2017 | $43,862.09 | Trade-related |
| | 12/22/2017 | $106,676.83 | Trade-related |
| | 12/26/2017 | $41,241.21 | Trade-related |
| | 12/27/2017 | $37,760.09 | Trade-related |
| | 12/28/2017 | $59,301.97 | Trade-related |
| | 12/29/2017 | $66,208.38 | Trade-related |
| | 01/02/2018 | $81,059.72 | Trade-related |
| | 01/03/2018 | $16,081.00 | Trade-related |
| | 01/04/2018 | $94,644.10 | Trade-related |
| | 01/05/2018 | $92,236.19 | Trade-related |
| | 01/09/2018 | $57,914.08 | Trade-related |
| | 01/10/2018 | $20,303.95 | Trade-related |
| | 01/11/2018 | $56,090.40 | Trade-related |
| | 01/12/2018 | $81,988.09 | Trade-related |
| | 01/17/2018 | $26,867.26 | Trade-related |
| | 01/18/2018 | $67,205.22 | Trade-related |
| | 01/19/2018 | $66,955.25 | Trade-related |
| | 01/24/2018 | $58,123.67 | Trade-related |
| | 01/25/2018 | $46,808.46 | Trade-related |
| | 01/26/2018 | $82,191.03 | Trade-related |
| | 01/30/2018 | $26,927.48 | Trade-related |
| | 01/31/2018 | $33,008.32 | Trade-related |
| | 02/01/2018 | $92,841.52 | Trade-related |
| | 02/02/2018 | $99,990.02 | Trade-related |
| | 02/07/2018 | $55,400.14 | Trade-related |
| | 02/08/2018 | $39,518.87 | Trade-related |
| | 02/09/2018 | $95,768.46 | Trade-related |
| | 02/13/2018 | $48,472.53 | Trade-related |
| | 02/14/2018 | $49,386.66 | Trade-related |
| | | **$2,504,612.96** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NATIONAL OVERHEAD DOOR | 11/24/2017 | $512.67 | Trade-related |
| 5880 NEW TAYLOR RD | 12/01/2017 | $446.42 | Trade-related |
| ORCHARD PARK, NY  14127 | 12/08/2017 | $170.64 | Trade-related |
| | 12/13/2017 | $515.16 | Trade-related |
| | 12/18/2017 | $229.35 | Trade-related |
| | 12/22/2017 | $267.42 | Trade-related |
| | 12/29/2017 | $791.69 | Trade-related |
| | 01/10/2018 | $1,700.96 | Trade-related |
| | 01/12/2018 | $447.66 | Trade-related |
| | 01/19/2018 | $257.74 | Trade-related |
| | 01/29/2018 | $160.03 | Trade-related |
| | 02/02/2018 | $214.13 | Trade-related |
| | 02/05/2018 | $953.09 | Trade-related |
| | | **$6,666.96** | |
| NATIONWIDE MAINT SERVICE INC | 01/05/2018 | $831.60 | Trade-related |
| 444 SECOND ST | 01/08/2018 | $2,071.30 | Trade-related |
| SCHENECTADY, NY  12306-5022 | 01/10/2018 | $831.60 | Trade-related |
| | 01/11/2018 | $411.95 | Trade-related |
| | 01/17/2018 | $1,632.40 | Trade-related |
| | 01/22/2018 | $1,185.80 | Trade-related |
| | 01/25/2018 | $1,239.70 | Trade-related |
| | | **$8,204.35** | |
| NEAVE LANDSCAPING INC | 01/17/2018 | $3,762.75 | Trade-related |
| ATTN: DENISE LAWLOR | 01/30/2018 | $10,792.24 | Trade-related |
| 80 AIRPORT DR | 01/31/2018 | $6,896.21 | Trade-related |
| WAPPINGER FALLS, NY  12590 | 02/07/2018 | $1,870.56 | Trade-related |
| | 02/09/2018 | $2,908.56 | Trade-related |
| | | **$26,230.32** | |
| NEPHRON PHARMACEUTICALS CORP | 12/11/2017 | $1,143.54 | Trade-related |
| ATTN: VALERIE NORRIS | 01/02/2018 | $1,047.82 | Trade-related |
| 4500 12TH ST EXTENSION | 01/19/2018 | $1,783.29 | Trade-related |
| WEST COLUMBIA, SC  29172 | 01/26/2018 | $1,804.34 | Trade-related |
| | 01/31/2018 | $844.60 | Trade-related |
| | | **$6,623.59** | |
| NESTLE USA INC | 01/17/2018 | $15,103.94 | Trade-related |
| PO BOX 3637 | | | |
| BOSTON, MA  02241-3637 | | **$15,103.94** | |
| NETH & SON INC | 12/06/2017 | $17,445.97 | Trade-related |
| 146 TAYLOR DR | 12/13/2017 | $4,887.38 | Trade-related |
| DEPEW, NY  14043-2015 | 12/20/2017 | $2,861.80 | Trade-related |
| | 01/03/2018 | $117,422.58 | Trade-related |
| | 01/10/2018 | $7,084.24 | Trade-related |
| | 01/17/2018 | $309,374.82 | Trade-related |
| | 01/24/2018 | $11,507.40 | Trade-related |
| | 01/31/2018 | $4,233.16 | Trade-related |
| | | **$474,817.35** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NETS TRAILER LEASING | 12/12/2017 | $11,764.00 | Trade-related |
| 1808 RIVER ROAD | 01/09/2018 | $11,764.00 | Trade-related |
| BURLINGTON TWNSP, NJ  08016 | 02/02/2018 | $11,764.00 | Trade-related |
| | | **$35,292.00** | |
| NEU LAC DE VILLE  C/O | 11/24/2017 | $33,400.75 | Rent |
| BALDWIN REAL ESTATE | 12/26/2017 | $33,400.75 | Rent |
| 1950 BRIGHTON HENRIETTA | 01/23/2018 | $33,400.75 | Rent |
| TOWNLINE RD SUITE 200 | | | |
| ROCHESTER, NY  14623-0000 | | **$100,202.25** | |
| NEW BRUNSWICK INTL INC | 12/15/2017 | $8,006.92 | Trade-related |
| 76 VERONICA AVE | 12/21/2017 | $11,182.41 | Trade-related |
| SOMERSET, NJ  08873 | 12/22/2017 | $2,603.52 | Trade-related |
| | 12/27/2017 | $17,066.98 | Trade-related |
| | 12/28/2017 | $2,853.86 | Trade-related |
| | 01/12/2018 | $5,158.20 | Trade-related |
| | | **$46,871.89** | |
| NEW PALTZ PROPERTIES LLC | 11/24/2017 | $37,708.34 | Rent |
| CO KEMPNER CORP | 12/26/2017 | $37,708.34 | Rent |
| ATTN: TARA GUERRIERO | 01/23/2018 | $37,708.34 | Rent |
| 257 MAMARONECK AVE | | | |
| WHITE PLAINS, NY  10605 | | **$113,125.02** | |
| NEW YORK GAMING COMMISSION | 01/26/2018 | $50.00 | Trade-related |
| ONE BROADWAY CENTER | 01/26/2018 | $538,069.01 | Trade-related |
| P.O. BOX 7500 | | | |
| SCHENECTADY, NY  12301-7500 | | **$538,119.01** | |
| NEW YORK POWER AUTHORITY | 11/27/2017 | $18,028.19 | Trade-related |
| 123 MAIN STREET | 12/26/2017 | $19,179.61 | Trade-related |
| CORPORATE COMMUNICATIONS | 01/26/2018 | $19,718.40 | Trade-related |
| MAIL STOP 10 B | | | |
| WHITE PLAINS, NY  10601-3170 | | **$56,926.20** | |
| NEW YORK PRODUCE INC | 11/27/2017 | $12,272.95 | Trade-related |
| PO BOX 2517 | 12/04/2017 | $16,023.98 | Trade-related |
| 125 SEAVIEW DRIVE | 12/11/2017 | $13,845.36 | Trade-related |
| SECAUCUS, NJ  07094 | 12/18/2017 | $18,786.14 | Trade-related |
| | 12/26/2017 | $9,032.90 | Trade-related |
| | 01/02/2018 | $12,845.14 | Trade-related |
| | 01/08/2018 | $10,969.62 | Trade-related |
| | 01/16/2018 | $14,165.94 | Trade-related |
| | 01/22/2018 | $10,663.06 | Trade-related |
| | 01/29/2018 | $10,268.88 | Trade-related |
| | 02/05/2018 | $9,498.84 | Trade-related |
| | | **$138,372.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NEW YORK SCALE & EQUIPMENT | 12/01/2017 | $11,184.84 | Trade-related |
| ATTN: JAMES CIFERNI | 12/08/2017 | $5,679.40 | Trade-related |
| 6378 KIRKVILLE ROAD | 12/15/2017 | $1,844.58 | Trade-related |
| PO BOX 98 | 12/22/2017 | $4,530.28 | Trade-related |
| KIRKVILLE, NY  13082 | 12/29/2017 | $6,070.04 | Trade-related |
| | 01/05/2018 | $5,412.69 | Trade-related |
| | 01/12/2018 | $4,091.49 | Trade-related |
| | 01/19/2018 | $9,730.90 | Trade-related |
| | 01/26/2018 | $1,148.34 | Trade-related |
| | 02/02/2018 | $5,665.64 | Trade-related |
| | | **$55,358.20** | |
| NEW YORK STATE THRUWAY AUTHORITY | 11/29/2017 | $2,625.00 | Trade-related |
| EPASS NY CUST SVRC CNTR | 12/06/2017 | $3,150.00 | Trade-related |
| ATTN: WANDA DIAZ | 12/13/2017 | $4,725.00 | Trade-related |
| PO BOX 149013 | 12/20/2017 | $3,675.00 | Trade-related |
| STATEN ISLAND, NY  10314-9013 | 12/27/2017 | $2,625.00 | Trade-related |
| | 01/03/2018 | $7,875.00 | Trade-related |
| | 01/10/2018 | $525.00 | Trade-related |
| | 01/17/2018 | $2,625.00 | Trade-related |
| | 01/24/2018 | $3,150.00 | Trade-related |
| | 01/31/2018 | $8,925.00 | Trade-related |
| | 02/07/2018 | $6,825.00 | Trade-related |
| | | **$46,725.00** | |
| NEXT GEN DELIVERY INC | 11/28/2017 | $4,638.14 | Trade-related |
| ATTN: MATTHEW STEWART | 12/05/2017 | $4,807.89 | Trade-related |
| 2448 UNION RD | 12/12/2017 | $4,703.14 | Trade-related |
| SUITE 8 | 12/19/2017 | $4,831.14 | Trade-related |
| CHEEKTOWAGA, NY  14227-2230 | 12/26/2017 | $8,181.64 | Trade-related |
| | 01/02/2018 | $4,802.14 | Trade-related |
| | 01/09/2018 | $1,659.50 | Trade-related |
| | 01/16/2018 | $4,743.14 | Trade-related |
| | 01/23/2018 | $4,759.14 | Trade-related |
| | 01/24/2018 | $40.00 | Trade-related |
| | 01/30/2018 | $5,071.14 | Trade-related |
| | 02/06/2018 | $4,160.14 | Trade-related |
| | | **$52,397.15** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NIAGARA CO SHERIFF | 11/24/2017 | $653.18 | Trade-related |
| PO BOX 496 | 11/30/2017 | $696.66 | Trade-related |
| LOCKPORT, NY  14095-0496 | 12/07/2017 | $576.39 | Trade-related |
| | 12/14/2017 | $576.70 | Trade-related |
| | 12/21/2017 | $583.27 | Trade-related |
| | 12/28/2017 | $637.57 | Trade-related |
| | 01/04/2018 | $538.75 | Trade-related |
| | 01/11/2018 | $604.49 | Trade-related |
| | 01/18/2018 | $608.12 | Trade-related |
| | 01/25/2018 | $515.54 | Trade-related |
| | 02/01/2018 | $530.09 | Trade-related |
| | 02/08/2018 | $525.15 | Trade-related |
| | | **$7,045.91** | |
| NIAGARA FALLS MEMORIAL MEDICAL | 12/01/2017 | $14,055.40 | Trade-related |
| CENTER | 12/15/2017 | $9,429.43 | Trade-related |
| ATTN: TIMOTHY BLACHCONTROLLER | 01/02/2018 | $7,513.27 | Trade-related |
| PO BOX 708, 621 10TH ST | 01/16/2018 | $15,980.72 | Trade-related |
| NIAGARA FALLS, NY  14301-1813 | 01/31/2018 | $6,625.87 | Trade-related |
| | | **$53,604.69** | |
| NIAGARA FRONTIER | 12/15/2017 | $179,475.00 | Trade-related |
| TRANSIT AUTHORITY | 01/11/2018 | $171,037.50 | Trade-related |
| PO BOX 5010 | 02/08/2018 | $175,237.50 | Trade-related |
| BUFFALO, NY  14205-5010 | | | |
| | | **$525,750.00** | |
| NIAGARA PLUMBING INC | 11/29/2017 | $922.46 | Trade-related |
| 2074 LOCKPORT RD | 12/19/2017 | $3,245.80 | Trade-related |
| NIAGARA FALLS, NY  14304 | 12/21/2017 | $6,360.75 | Trade-related |
| | 01/04/2018 | $615.40 | Trade-related |
| | 01/11/2018 | $10,149.25 | Trade-related |
| | 01/12/2018 | $1,639.19 | Trade-related |
| | 01/22/2018 | $5,350.00 | Trade-related |
| | | **$28,282.85** | |
| NIAGARA-MARYLAND | 01/16/2018 | $28,497.51 | Rent |
| DEVELOPMENT, LLC | 02/12/2018 | $13,195.87 | Rent |
| ATTN: PHYLLIS DURKIN | | | |
| 460 NIAGARA STREET | | **$41,693.38** | |
| BUFFALO, NY  14201 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NICHOLSON INDUSTRIAL EQUIP INC | 12/06/2017 | $220.11 | Trade-related |
| 410 SHENANGO ST | 12/08/2017 | $953.74 | Trade-related |
| GIRARD, PA  16417 | 12/15/2017 | $193.93 | Trade-related |
|  | 12/22/2017 | $216.42 | Trade-related |
|  | 12/26/2017 | $899.94 | Trade-related |
|  | 12/28/2017 | $318.24 | Trade-related |
|  | 01/02/2018 | $1,238.25 | Trade-related |
|  | 01/16/2018 | $1,764.01 | Trade-related |
|  | 01/19/2018 | $625.40 | Trade-related |
|  | 01/25/2018 | $898.30 | Trade-related |
|  | 01/31/2018 | $327.44 | Trade-related |
|  |  | **$7,655.78** |  |
| NISSANS KOSHER DELI INC | 11/29/2017 | $3,538.15 | Trade-related |
| ATTN NISSIN BERG, OWNER | 12/06/2017 | $6,646.41 | Trade-related |
| 102 MILLBROOK DR | 12/13/2017 | $5,280.09 | Trade-related |
| AMHERST, NY  14221 | 12/20/2017 | $3,860.57 | Trade-related |
|  | 12/27/2017 | $4,503.47 | Trade-related |
|  | 01/03/2018 | $4,658.75 | Trade-related |
|  | 01/10/2018 | $3,706.89 | Trade-related |
|  | 01/17/2018 | $3,864.90 | Trade-related |
|  | 01/24/2018 | $3,335.81 | Trade-related |
|  |  | **$39,395.04** |  |
| NOCO ENERGY CORP - FUEL | 11/24/2017 | $1,380.65 | Trade-related |
| DEPT 116218 | 11/27/2017 | $208.68 | Trade-related |
| PO BOX 5211 | 11/29/2017 | $188.76 | Trade-related |
| BINGHAMTON, NY  13902 | 12/04/2017 | $1,877.21 | Trade-related |
|  | 12/08/2017 | $1,001.91 | Trade-related |
|  | 12/19/2017 | $10,842.24 | Trade-related |
|  | 12/20/2017 | $1,159.75 | Trade-related |
|  | 12/22/2017 | $1,671.55 | Trade-related |
|  | 12/26/2017 | $2,334.63 | Trade-related |
|  | 12/27/2017 | $1,456.24 | Trade-related |
|  | 01/04/2018 | $2,253.86 | Trade-related |
|  | 01/05/2018 | $1,218.35 | Trade-related |
|  | 01/10/2018 | $696.63 | Trade-related |
|  | 01/12/2018 | $2,148.25 | Trade-related |
|  | 01/17/2018 | $1,712.55 | Trade-related |
|  | 01/19/2018 | $906.84 | Trade-related |
|  | 01/23/2018 | $634.36 | Trade-related |
|  | 01/26/2018 | $3,386.66 | Trade-related |
|  | 01/31/2018 | $1,649.08 | Trade-related |
|  | 02/02/2018 | $1,518.90 | Trade-related |
|  | 02/06/2018 | $881.23 | Trade-related |
|  | 02/09/2018 | $1,493.46 | Trade-related |
|  | 02/14/2018 | $1,189.32 | Trade-related |
|  |  | **$41,811.11** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NORMAN KEIL NURSERIES | 11/29/2017 | $6,655.70 | Trade-related |
| NORMAN KEIL NURSERIES | 11/30/2017 | $937.00 | Trade-related |
| 38A FIFTY ACRE RD | | | |
| SAINT JAMES, NY  11780 | | **$7,592.70** | |
| NORTH ATLANTIC DEVELOPMENT INC | 11/24/2017 | $17,825.60 | Rent |
| ATTN FRANK RIOLO, VICE PRESIDNT | 12/26/2017 | $17,825.60 | Rent |
| 2037 DREAM CATCHER PLAZA | 01/23/2018 | $17,825.60 | Rent |
| ONEIDA, NY  13421 | | | |
| | | **$53,476.80** | |
| NORTH CREEK CENTER LLC | 11/30/2017 | $19,808.32 | Rent |
| ATTN SALLY INGRASSIA | 12/29/2017 | $19,808.32 | Rent |
| 550 LATONA OFFICE PARK | 01/29/2018 | $23,647.55 | Rent |
| BLDG E SUITE 501 | | | |
| ROCHESTER, NY  14626 | | **$63,264.19** | |
| NORTHEAST COMMERCIAL | 11/29/2017 | $188.14 | Trade-related |
| APPLIANCE INC | 11/30/2017 | $318.57 | Trade-related |
| 949 TROY SCHENECTADY RD | 12/04/2017 | $144.00 | Trade-related |
| LATHAM, NY  12110 | 12/08/2017 | $611.00 | Trade-related |
| | 12/11/2017 | $672.79 | Trade-related |
| | 12/13/2017 | $642.08 | Trade-related |
| | 12/14/2017 | $845.17 | Trade-related |
| | 12/20/2017 | $2,440.52 | Trade-related |
| | 12/26/2017 | $190.08 | Trade-related |
| | 12/27/2017 | $2,014.21 | Trade-related |
| | 12/28/2017 | $4,381.50 | Trade-related |
| | 12/29/2017 | $108.70 | Trade-related |
| | 01/02/2018 | $788.09 | Trade-related |
| | 01/08/2018 | $426.65 | Trade-related |
| | 01/16/2018 | $1,231.92 | Trade-related |
| | 01/22/2018 | $693.15 | Trade-related |
| | 01/25/2018 | $1,578.85 | Trade-related |
| | 01/26/2018 | $1,182.49 | Trade-related |
| | 01/29/2018 | $104.50 | Trade-related |
| | 02/01/2018 | $1,412.30 | Trade-related |
| | 02/06/2018 | $615.99 | Trade-related |
| | | **$20,590.70** | |
| NORTHEAST DEVELOPMENT LLC | 11/24/2017 | $6,062.50 | Rent |
| PO BOX 212 | 12/26/2017 | $6,062.50 | Rent |
| RTE 9W | 01/23/2018 | $6,062.50 | Rent |
| GLENMONT, NY  12077 | | | |
| | | **$18,187.50** | |
| NORTHERN EAGLE BEV INC | 11/27/2017 | $9,535.64 | Trade-related |
| PO BOX 827 | 11/28/2017 | $2,696.25 | Trade-related |
| 41 BROWNE ST | 12/11/2017 | $14,672.71 | Trade-related |
| ONEONTA, NY  13820 | 12/12/2017 | $277.80 | Trade-related |
| | 12/26/2017 | $8,498.71 | Trade-related |
| | 01/10/2018 | $8,451.42 | Trade-related |
| | 02/05/2018 | $13,357.44 | Trade-related |
| | | **$57,489.97** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NORTHERN TIER GREENS | 11/24/2017 | $234.00 | Trade-related |
| ATTN: KAY CALMAN  JODY APPLEBEE | 11/27/2017 | $261.00 | Trade-related |
| PO BOX 10 | 11/27/2017 | $94.50 | Trade-related |
| BURLINGTON, PA  18814 | 11/30/2017 | $180.00 | Trade-related |
| | 12/01/2017 | $27.00 | Trade-related |
| | 12/04/2017 | $265.50 | Trade-related |
| | 12/07/2017 | $252.00 | Trade-related |
| | 12/08/2017 | $81.00 | Trade-related |
| | 12/11/2017 | $366.75 | Trade-related |
| | 12/11/2017 | $108.00 | Trade-related |
| | 12/14/2017 | $229.50 | Trade-related |
| | 12/15/2017 | $81.00 | Trade-related |
| | 12/18/2017 | $335.25 | Trade-related |
| | 12/20/2017 | $135.00 | Trade-related |
| | 12/21/2017 | $81.00 | Trade-related |
| | 12/22/2017 | $308.25 | Trade-related |
| | 12/26/2017 | $94.50 | Trade-related |
| | 12/28/2017 | $216.00 | Trade-related |
| | 12/29/2017 | $81.00 | Trade-related |
| | 01/02/2018 | $204.75 | Trade-related |
| | 01/04/2018 | $225.00 | Trade-related |
| | 01/05/2018 | $81.00 | Trade-related |
| | 01/08/2018 | $272.25 | Trade-related |
| | 01/08/2018 | $99.00 | Trade-related |
| | 01/11/2018 | $211.50 | Trade-related |
| | 01/12/2018 | $81.00 | Trade-related |
| | 01/16/2018 | $267.75 | Trade-related |
| | 01/18/2018 | $162.00 | Trade-related |
| | 01/19/2018 | $81.00 | Trade-related |
| | 01/22/2018 | $288.00 | Trade-related |
| | 01/22/2018 | $94.50 | Trade-related |
| | 01/26/2018 | $243.00 | Trade-related |
| | 01/29/2018 | $360.00 | Trade-related |
| | 02/02/2018 | $175.50 | Trade-related |
| | 02/05/2018 | $396.00 | Trade-related |
| | 02/05/2018 | $81.00 | Trade-related |
| | | **$6,754.50** | |
| NORTHFIELD CENTER LLC | 11/30/2017 | $10,541.67 | Rent |
| 550 LATONA ROAD | 12/29/2017 | $10,541.67 | Rent |
| BLDG E SUITE 501 | 01/31/2018 | $10,541.67 | Rent |
| ROCHESTER, NY  14626 | | | |
| | | **$31,625.01** | |
| NORTHMARQ CAPITAL | 11/24/2017 | $64,583.33 | Rent |
| SDS 12-0502 | 12/26/2017 | $64,583.33 | Rent |
| PO BOX 86 | 01/23/2018 | $64,583.33 | Rent |
| MINNEAPOLIS, MN  55486-0502 | | | |
| | | **$193,749.99** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NORWICH BEVERAGE CORP<br>PO BOX 369<br>NORWICH, NY  13815-0369 | 11/27/2017 | $11,562.30 | Trade-related |
| | 12/11/2017 | $11,513.95 | Trade-related |
| | 12/26/2017 | $7,191.15 | Trade-related |
| | 01/02/2018 | $70.00 | Trade-related |
| | 01/08/2018 | $12,887.45 | Trade-related |
| | 01/16/2018 | $17.70 | Trade-related |
| | 01/22/2018 | $6,648.00 | Trade-related |
| | 01/29/2018 | $17.70 | Trade-related |
| | 02/05/2018 | $9,520.60 | Trade-related |
| | | **$59,428.85** | |
| NOVA HEALTHCARE<br>PO BOX 2066<br>WILLIAMSVILLE, NY  14231 | 11/24/2017 | $4,132.75 | Employee |
| | 12/22/2017 | $4,106.50 | Employee |
| | 01/31/2018 | $4,605.25 | Employee |
| | | **$12,844.50** | |
| NSA MEDIA GROUP INC<br>3025 HIGHLAND PKWY<br>SUITE 700<br>DOWNERS GROVE, IL  60515 | 12/14/2017 | $6,095.60 | Trade-related |
| | 12/29/2017 | $554,410.58 | Trade-related |
| | 01/18/2018 | $12,403.36 | Trade-related |
| | 01/23/2018 | $667,139.08 | Trade-related |
| | | **$1,240,048.62** | |
| NY  BLOOD PRESSURE INC<br>ATTN: GREG SARKIS<br>1355 PITTSFORD-MENDON ROAD<br>PO BOX 471<br>MENDON, NY  14506 | 12/01/2017 | $3,017.00 | Trade-related |
| | 01/02/2018 | $3,017.00 | Trade-related |
| | 01/31/2018 | $3,017.00 | Trade-related |
| | | **$9,051.00** | |
| NYS TEAMSTERS CONFERENCE PENSION<br>& RETIREMENT FUND<br>35 TYROL DRIVE<br>SYRACUSE, NY  13212 | 11/28/2017 | $641,513.77 | Employee |
| | 12/28/2017 | $641,513.77 | Employee |
| | 01/26/2018 | $641,513.77 | Employee |
| | | **$1,924,541.31** | |
| NYS THRUWAY AUTHORITY<br>PO BOX 189<br>ALBANY, NY  12201-0189 | 12/08/2017 | $35,315.06 | Trade-related |
| | 01/12/2018 | $34,885.26 | Trade-related |
| | | **$70,200.32** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NYSEG | 11/24/2017 | $29,839.43 | Trade-related |
| 18 LINK DRIVE | 11/27/2017 | $32,871.75 | Trade-related |
| BINGHAMPTON, NY  13904 | 11/30/2017 | $5,512.38 | Trade-related |
| | 12/01/2017 | $14,131.89 | Trade-related |
| | 12/04/2017 | $31.13 | Trade-related |
| | 12/07/2017 | $28,984.86 | Trade-related |
| | 12/08/2017 | $859.97 | Trade-related |
| | 12/11/2017 | $5,906.61 | Trade-related |
| | 12/12/2017 | $75,176.09 | Trade-related |
| | 12/14/2017 | $38,078.87 | Trade-related |
| | 12/15/2017 | $20,591.98 | Trade-related |
| | 12/18/2017 | $141,140.53 | Trade-related |
| | 12/21/2017 | $69,678.02 | Trade-related |
| | 12/22/2017 | $38,995.80 | Trade-related |
| | 12/26/2017 | $18,017.72 | Trade-related |
| | 12/28/2017 | $73,054.92 | Trade-related |
| | 12/29/2017 | $63,281.68 | Trade-related |
| | 01/02/2018 | $92,730.62 | Trade-related |
| | 01/05/2018 | $45,691.25 | Trade-related |
| | 01/08/2018 | $45,385.50 | Trade-related |
| | 01/12/2018 | $45,299.59 | Trade-related |
| | 01/16/2018 | $159,465.29 | Trade-related |
| | 01/17/2018 | $8,286.66 | Trade-related |
| | 01/18/2018 | $4,397.97 | Trade-related |
| | 01/19/2018 | $8,840.48 | Trade-related |
| | 01/22/2018 | $124,922.10 | Trade-related |
| | 01/23/2018 | $4,105.06 | Trade-related |
| | 01/25/2018 | $20,405.54 | Trade-related |
| | 01/26/2018 | $445.56 | Trade-related |
| | 01/29/2018 | $64,055.06 | Trade-related |
| | 02/01/2018 | $22,636.81 | Trade-related |
| | 02/02/2018 | $33,257.69 | Trade-related |
| | 02/05/2018 | $93,166.39 | Trade-related |
| | 02/08/2018 | $35,944.17 | Trade-related |
| | | **$1,465,189.37** | |
| NYSHESC | 11/24/2017 | $1,049.10 | Trade-related |
| PO BOX 645182 | 11/30/2017 | $1,198.60 | Trade-related |
| CINCINNATI, OH  45264-5182 | 12/07/2017 | $1,049.98 | Trade-related |
| | 12/14/2017 | $1,137.10 | Trade-related |
| | 12/21/2017 | $1,125.61 | Trade-related |
| | 12/28/2017 | $1,116.62 | Trade-related |
| | 01/04/2018 | $1,115.74 | Trade-related |
| | 01/11/2018 | $1,262.16 | Trade-related |
| | 01/18/2018 | $1,056.71 | Trade-related |
| | 01/25/2018 | $1,092.52 | Trade-related |
| | 02/01/2018 | $1,018.21 | Trade-related |
| | 02/08/2018 | $934.60 | Trade-related |
| | | **$13,156.95** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OAK BEVERAGES INC - BEER | 11/27/2017 | $5,567.69 | Trade-related |
| 1 FLOWER LANE | 12/11/2017 | $6,710.80 | Trade-related |
| BLAUVELT, NY  10913 | 12/19/2017 | $5,395.19 | Trade-related |
| | 12/26/2017 | $4,906.06 | Trade-related |
| | 01/08/2018 | $6,213.32 | Trade-related |
| | | **$28,793.06** | |
| OFFICE DEPOT INC | 12/06/2017 | $819.60 | Trade-related |
| ATTN: SHARON ROBINSON | 12/12/2017 | $49,374.41 | Trade-related |
| PO BOX 633204 | 01/02/2018 | $37,576.13 | Trade-related |
| CINCINNATI, OH  45263-3204 | 01/04/2018 | $186.42 | Trade-related |
| | 01/10/2018 | $105.93 | Trade-related |
| | 01/12/2018 | $54.72 | Trade-related |
| | 01/17/2018 | $362.74 | Trade-related |
| | 01/18/2018 | $214.92 | Trade-related |
| | 01/19/2018 | $186.42 | Trade-related |
| | 01/22/2018 | $277.58 | Trade-related |
| | 01/25/2018 | $713.31 | Trade-related |
| | 01/30/2018 | $32,277.79 | Trade-related |
| | 02/06/2018 | $1,002.56 | Trade-related |
| | | **$123,152.53** | |
| OG SOUTH AVENUE LLC | 11/24/2017 | $27,537.50 | Rent |
| ATTN LEASE ADMINISTRATION | 12/08/2017 | $32,367.01 | Rent |
| 570 DELAWARE AVE | 12/26/2017 | $27,537.50 | Rent |
| BUFFALO, NY  14202 | 01/23/2018 | $27,537.50 | Rent |
| | | **$114,979.51** | |
| OHIO BAKING ENTERPRISES INC | 11/27/2017 | $1,077.67 | Trade-related |
| DBA SPANO BAKERY | 12/04/2017 | $881.14 | Trade-related |
| ATTN: JOE SPANO | 12/11/2017 | $1,220.81 | Trade-related |
| 900 OSWEGO ST | 12/18/2017 | $955.23 | Trade-related |
| UTICA, NY  03502 | 12/26/2017 | $632.66 | Trade-related |
| | 01/02/2018 | $890.52 | Trade-related |
| | 01/08/2018 | $1,471.28 | Trade-related |
| | 01/16/2018 | $1,302.77 | Trade-related |
| | 01/22/2018 | $2,323.15 | Trade-related |
| | 01/29/2018 | $1,637.49 | Trade-related |
| | 02/05/2018 | $363.39 | Trade-related |
| | | **$12,756.11** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OHIO PYLE PRINTS | 11/27/2017 | $53.20 | Trade-related |
| ATTN: JEFFREY TINSMAN | 12/04/2017 | $5,779.90 | Trade-related |
| 410 DINNER BELL RD | 12/11/2017 | $8,864.10 | Trade-related |
| OHIOPYLE, PA  15470 | 12/14/2017 | $1,460.20 | Trade-related |
| | 12/18/2017 | $1,794.10 | Trade-related |
| | 12/26/2017 | $882.00 | Trade-related |
| | 01/22/2018 | $7,896.00 | Trade-related |
| | 01/29/2018 | $2,731.40 | Trade-related |
| | 02/05/2018 | $1,493.80 | Trade-related |
| | | **$30,954.70** | |
| ONEIDA HEALTHCARE INC | 12/01/2017 | $4,084.85 | Trade-related |
| ATTN: LORI DORSEY | 12/15/2017 | $3,804.35 | Trade-related |
| 321 GENESEE ST | 01/02/2018 | $3,458.93 | Trade-related |
| ONEIDA, NY  13421 | 01/16/2018 | $3,940.40 | Trade-related |
| | 01/31/2018 | $3,831.22 | Trade-related |
| | 02/14/2018 | $32,400.83 | Trade-related |
| | | **$51,520.58** | |
| ONONDAGA BEVERAGE BEER & POP | 11/27/2017 | $141,049.11 | Trade-related |
| ATTN: DIANE BLANCHARD | 11/28/2017 | $195.60 | Trade-related |
| 7655 EDGECOMB DR | 12/11/2017 | $134,294.14 | Trade-related |
| LIVERPOOL, NY  13088 | 12/26/2017 | $102,898.07 | Trade-related |
| | 01/02/2018 | $953.00 | Trade-related |
| | 01/08/2018 | $184,477.20 | Trade-related |
| | 01/12/2018 | $1,090.65 | Trade-related |
| | 01/22/2018 | $72,140.69 | Trade-related |
| | 01/24/2018 | $342.75 | Trade-related |
| | 02/05/2018 | $112,810.83 | Trade-related |
| | 02/07/2018 | $742.23 | Trade-related |
| | 02/08/2018 | $11,652.67 | Trade-related |
| | | **$762,646.94** | |
| ONONDAGA COUNTY SHERIFFS | 11/24/2017 | $580.49 | Trade-related |
| OFFICE CIVIL DIVISION | 11/30/2017 | $613.73 | Trade-related |
| PO BOX 5252 | 12/07/2017 | $585.22 | Trade-related |
| BINGHAMTON, NY  13902-5252 | 12/14/2017 | $588.62 | Trade-related |
| | 12/21/2017 | $550.27 | Trade-related |
| | 12/28/2017 | $577.02 | Trade-related |
| | 01/04/2018 | $552.76 | Trade-related |
| | 01/11/2018 | $671.28 | Trade-related |
| | 01/18/2018 | $513.03 | Trade-related |
| | 01/25/2018 | $517.22 | Trade-related |
| | 02/01/2018 | $529.20 | Trade-related |
| | 02/08/2018 | $587.74 | Trade-related |
| | | **$6,866.58** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ONONDAGA COUNTY WATER | 12/06/2017 | $497.85 | Trade-related |
| 200 NORTHERN CONCOURSE | 12/20/2017 | $4,166.10 | Trade-related |
| PO BOX 4949 | 01/05/2018 | $991.65 | Trade-related |
| SYRACUSE, NY  13221-4949 | 01/22/2018 | $1,313.50 | Trade-related |
| | 02/05/2018 | $612.45 | Trade-related |
| | | **$7,581.55** | |
| ONONDAGA CTY IND DEVELOP AGENCY | 01/30/2018 | $45,859.35 | Trade-related |
| 333 W WASHINGTON ST | | | |
| SUITE 130 | | **$45,859.35** | |
| SYRACUSE, NY  13202 | | | |
| ONTARIO COUNTY LANDFILL | 12/06/2017 | $6,753.29 | Trade-related |
| ATTN: KRISTEN PICKERILL | 01/03/2018 | $3,915.23 | Trade-related |
| 1879 ROUTE 5 20 | 01/31/2018 | $6,222.77 | Trade-related |
| STANLEY, NY  14561 | | | |
| | | **$16,891.29** | |
| ONTARIO TK OWNER LLC | 11/24/2017 | $39,583.33 | Rent |
| C/O JADD MANAGEMENT LLC | 12/26/2017 | $39,583.33 | Rent |
| ATTN ROBERT C RESTRICK IV, AUTH | 01/23/2018 | $39,583.33 | Rent |
| SIGNATORY | | | |
| 415 PARK AVE | | **$118,749.99** | |
| ROCHESTER, NY  14067 | | | |
| ORACLE AMERICA INC | 11/29/2017 | $19,825.31 | Trade-related |
| CO WELLS FARGO NW NA | 01/17/2018 | $88,791.38 | Trade-related |
| ATTN: JIM MULLIGAN | | | |
| 260 N CHARLES LINDBERGH, MAC U1240026 | | **$108,616.69** | |
| SALT LAKE CITY, UT  84116 | | | |
| ORANGEPRO SERVICES | 01/10/2018 | $1,166.40 | Trade-related |
| PO BOX 460 | 01/12/2018 | $1,078.97 | Trade-related |
| LANCASTER, NY  14086 | 02/02/2018 | $4,656.24 | Trade-related |
| | | **$6,901.61** | |
| ORCHARD PARK TK OWNER LLC | 11/24/2017 | $58,187.50 | Rent |
| C/O JADD MGMT | 12/07/2017 | $1,636.15 | Rent |
| 415 PARK AVENUE | 12/26/2017 | $63,116.32 | Rent |
| ROCHESTER, NY  14607 | 01/23/2018 | $66,661.55 | Rent |
| | | **$189,601.52** | |
| ORGANIX RECYCLING LLC | 11/30/2017 | $4,204.20 | Trade-related |
| 19065 HICKORY CREEK DR | 01/05/2018 | $1,548.40 | Trade-related |
| SUITE 240 | 01/08/2018 | $1,999.00 | Trade-related |
| MOKENA, IL  60448 | | | |
| | | **$7,751.60** | |
| P&M FACILITIES MGMT INC | 12/11/2017 | $6,589.74 | Trade-related |
| 9587 MARBLE RD | 01/08/2018 | $30.51 | Trade-related |
| MACHIAS, NY  14101 | 01/16/2018 | $2,821.68 | Trade-related |
| | | **$9,441.93** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PA SCDU | 11/24/2017 | $722.80 | Trade-related |
| PO BOX 69112 | 11/30/2017 | $722.80 | Trade-related |
| HARRISBURG, PA  17106-9112 | 12/07/2017 | $724.18 | Trade-related |
| | 12/14/2017 | $724.18 | Trade-related |
| | 12/21/2017 | $724.18 | Trade-related |
| | 12/28/2017 | $724.18 | Trade-related |
| | 01/04/2018 | $724.18 | Trade-related |
| | 01/11/2018 | $784.02 | Trade-related |
| | 01/18/2018 | $809.35 | Trade-related |
| | 01/25/2018 | $834.07 | Trade-related |
| | 02/01/2018 | $889.37 | Trade-related |
| | 02/08/2018 | $819.63 | Trade-related |
| | | **$9,202.94** | |
| PALMERS FOOD SERVICE - DELI | 11/27/2017 | $1,056.23 | Trade-related |
| PO BOX 92365 | 12/04/2017 | $841.82 | Trade-related |
| ROCHESTER, NY  14692 | 12/11/2017 | $988.36 | Trade-related |
| | 12/18/2017 | $758.21 | Trade-related |
| | 12/26/2017 | $529.09 | Trade-related |
| | 01/02/2018 | $594.52 | Trade-related |
| | 01/08/2018 | $553.58 | Trade-related |
| | 01/16/2018 | $595.34 | Trade-related |
| | 01/22/2018 | $633.83 | Trade-related |
| | 01/29/2018 | $619.70 | Trade-related |
| | 02/05/2018 | $608.78 | Trade-related |
| | | **$7,779.46** | |
| PAR QUALITEST PHARMACEUTICALS | 12/14/2017 | $6,899.20 | Trade-related |
| PO BOX 840783 | 01/08/2018 | $8,624.00 | Trade-related |
| DALLAS, TX  75284-0783 | 02/12/2018 | $10,348.80 | Trade-related |
| | | **$25,872.00** | |
| PARMED PHARMACEUTICALS | 11/24/2017 | $6,521.61 | Trade-related |
| ATTN: JENNIFER BREED | 11/27/2017 | $252.86 | Trade-related |
| PO BOX 90272 | 12/12/2017 | $11,110.38 | Trade-related |
| CHICAGO, IL  60696 | 12/20/2017 | $6,513.21 | Trade-related |
| | 01/02/2018 | $11,756.25 | Trade-related |
| | 01/22/2018 | $12,849.69 | Trade-related |
| | 02/01/2018 | $2,144.08 | Trade-related |
| | 02/08/2018 | $2,032.13 | Trade-related |
| | | **$53,180.21** | |
| PATRICIA CHRISTENSEN COLLECTOR | 01/25/2018 | $7,434.24 | Trade-related |
| 137 MAIN STREET | | | |
| PENN YAN, NY  14527 | | **$7,434.24** | |
| PATRICIA SAVARIE, TAX COLLECTOR | 01/25/2018 | $9,207.14 | Trade-related |
| PO BOX 578 | | | |
| SCHROON LAKE, NY  12870 | | **$9,207.14** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC    18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PAUL WEISS RIFKIND WHARTON & GARRISON | 01/31/2018 | $200,000.00 | Debt Related |
| COUNSEL TO AD HOC NOTEHOLDER  DIP | 02/16/2018 | $226,619.39 | Debt Related |
| TERM LENDER | 02/20/2018 | $500,000.00 | Debt Related |
| ATTN: ALAN W. KORNBERG, ESQ | | | |
| 1285 AVENUE OF THE AMERICAS | | **$926,619.39** | |
| NEW YORK, NY  10019 | | | |
| PDQ 9604 TOPS, LLC | 11/24/2017 | $32,083.33 | Rent |
| BALDWIN R. E. CORP. | 11/30/2017 | $553.48 | Rent |
| 1950 BRIGHTON HENRIETTA | 12/26/2017 | $32,083.33 | Rent |
| TOWNLINE RD., 200 | 01/02/2018 | $636.78 | Rent |
| ROCHESTER, NY  14623 | 01/23/2018 | $32,083.33 | Rent |
| | 01/26/2018 | $659.39 | Rent |
| | 02/02/2018 | $25,257.85 | Rent |
| | | **$123,357.49** | |
| PEAK RYZEX INC | 12/19/2017 | $693.62 | Trade-related |
| 8458 SOLUTIONS CTR | 01/23/2018 | $5,045.47 | Trade-related |
| CHICAGO, IL  60677 | 02/06/2018 | $693.62 | Trade-related |
| | | **$6,432.71** | |
| PEGGS COMPANY INC. | 11/24/2017 | $2,428.70 | Trade-related |
| PO BOX 907 | 12/01/2017 | $647.66 | Trade-related |
| MIRA LOMA, CA  91752 | 12/14/2017 | $454.42 | Trade-related |
| | 12/20/2017 | $274.91 | Trade-related |
| | 12/27/2017 | $445.69 | Trade-related |
| | 01/08/2018 | $620.14 | Trade-related |
| | 01/17/2018 | $1,916.98 | Trade-related |
| | 01/19/2018 | $875.93 | Trade-related |
| | 01/24/2018 | $2,934.90 | Trade-related |
| | 01/29/2018 | $16,912.98 | Trade-related |
| | | **$27,512.31** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PENELEC | 11/28/2017 | $3,525.48 | Trade-related |
| CO FIRSTENERGY | 11/29/2017 | $29,496.50 | Trade-related |
| 76 S MAIN ST | 11/30/2017 | $505.22 | Trade-related |
| AKRON, OH  44308 | 12/01/2017 | $36,148.74 | Trade-related |
|  | 12/04/2017 | $16,639.93 | Trade-related |
|  | 12/05/2017 | $17,177.10 | Trade-related |
|  | 12/13/2017 | $25,341.00 | Trade-related |
|  | 12/14/2017 | $14,503.98 | Trade-related |
|  | 12/19/2017 | $28,448.50 | Trade-related |
|  | 12/20/2017 | $368.39 | Trade-related |
|  | 12/21/2017 | $14,396.83 | Trade-related |
|  | 12/22/2017 | $3,429.96 | Trade-related |
|  | 12/26/2017 | $8,422.74 | Trade-related |
|  | 12/27/2017 | $878.19 | Trade-related |
|  | 12/28/2017 | $25,103.19 | Trade-related |
|  | 12/29/2017 | $6,770.94 | Trade-related |
|  | 01/02/2018 | $31,075.88 | Trade-related |
|  | 01/03/2018 | $29,359.00 | Trade-related |
|  | 01/04/2018 | $125.49 | Trade-related |
|  | 01/10/2018 | $13,927.60 | Trade-related |
|  | 01/12/2018 | $21,540.26 | Trade-related |
|  | 01/17/2018 | $4,338.43 | Trade-related |
|  | 01/18/2018 | $19,439.17 | Trade-related |
|  | 01/19/2018 | $368.05 | Trade-related |
|  | 01/22/2018 | $13,123.52 | Trade-related |
|  | 01/23/2018 | $3,423.51 | Trade-related |
|  | 01/24/2018 | $8,915.12 | Trade-related |
|  | 01/29/2018 | $34,886.08 | Trade-related |
|  | 01/31/2018 | $8,816.42 | Trade-related |
|  | 02/01/2018 | $26,386.99 | Trade-related |
|  | 02/02/2018 | $57,693.92 | Trade-related |
|  | 02/05/2018 | $127.89 | Trade-related |
|  | 02/06/2018 | $22,728.84 | Trade-related |
|  | 02/12/2018 | $11,919.59 | Trade-related |
|  | 02/14/2018 | $29,439.02 | Trade-related |
|  | 02/15/2018 | $31,006.73 | Trade-related |
|  |  | **$599,798.20** |  |
| PENFIELD TK OWNER LLC | 11/24/2017 | $100,707.55 | Rent |
| C/O JADD MANAGEMENT LLC | 12/07/2017 | $644.08 | Rent |
| 415 PARK AVENUE | 12/26/2017 | $97,105.61 | Rent |
| ROCHESTER, NY  14607 | 01/23/2018 | $97,105.61 | Rent |
|  |  | **$295,562.85** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PENN POWER SYSTEMS | 12/14/2017 | $354.89 | Trade-related |
| 8330 STATE ROAD | 12/21/2017 | $3,974.48 | Trade-related |
| PHILADELPHIA, PA  19136 | 01/04/2018 | $5,140.96 | Trade-related |
| | 01/11/2018 | $11,069.39 | Trade-related |
| | 01/18/2018 | $4,664.20 | Trade-related |
| | 01/25/2018 | $1,371.60 | Trade-related |
| | 02/01/2018 | $7,918.27 | Trade-related |
| | | **$34,493.79** | |
| PENNANT INGREDIENTS INC | 12/04/2017 | $42,397.51 | Trade-related |
| PO BOX 780438 | | | |
| PHILADELPHIA, PA  19178-0438 | | **$42,397.51** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PEPPERIDGE FARM INC | 11/24/2017 | $22,186.51 | Trade-related |
| PO BOX 640758 | 11/27/2017 | $22,444.17 | Trade-related |
| PITTSBURGH, PA  15264 | 11/28/2017 | $16,832.98 | Trade-related |
| | 11/29/2017 | $21,072.07 | Trade-related |
| | 11/30/2017 | $1,483.03 | Trade-related |
| | 12/01/2017 | $23,794.13 | Trade-related |
| | 12/04/2017 | $44,879.87 | Trade-related |
| | 12/05/2017 | $18,997.34 | Trade-related |
| | 12/06/2017 | $23,448.38 | Trade-related |
| | 12/07/2017 | $15,596.18 | Trade-related |
| | 12/11/2017 | $5,465.07 | Trade-related |
| | 12/12/2017 | $10,636.00 | Trade-related |
| | 12/13/2017 | $14,179.25 | Trade-related |
| | 12/14/2017 | $160.59 | Trade-related |
| | 12/15/2017 | $10,535.02 | Trade-related |
| | 12/18/2017 | $21,581.82 | Trade-related |
| | 12/19/2017 | $7,035.44 | Trade-related |
| | 12/20/2017 | $13,120.18 | Trade-related |
| | 12/22/2017 | $9,300.57 | Trade-related |
| | 12/26/2017 | $44,558.03 | Trade-related |
| | 12/27/2017 | $7,051.40 | Trade-related |
| | 12/28/2017 | $973.40 | Trade-related |
| | 12/29/2017 | $12,835.23 | Trade-related |
| | 01/02/2018 | $35,771.98 | Trade-related |
| | 01/03/2018 | $9,309.30 | Trade-related |
| | 01/05/2018 | $14,251.84 | Trade-related |
| | 01/08/2018 | $23,368.40 | Trade-related |
| | 01/10/2018 | $8,143.93 | Trade-related |
| | 01/11/2018 | $13,089.43 | Trade-related |
| | 01/16/2018 | $6,061.74 | Trade-related |
| | 01/17/2018 | $10,714.25 | Trade-related |
| | 01/18/2018 | $16,106.09 | Trade-related |
| | 01/22/2018 | $25,679.50 | Trade-related |
| | 01/23/2018 | $9,905.01 | Trade-related |
| | 01/24/2018 | $12,189.95 | Trade-related |
| | 01/25/2018 | $178.43 | Trade-related |
| | 01/26/2018 | $6,748.63 | Trade-related |
| | 01/29/2018 | $19,099.16 | Trade-related |
| | 01/30/2018 | $4,010.11 | Trade-related |
| | 01/31/2018 | $12,764.08 | Trade-related |
| | 02/01/2018 | $99.16 | Trade-related |
| | 02/02/2018 | $5,699.36 | Trade-related |
| | 02/05/2018 | $21,559.05 | Trade-related |
| | 02/06/2018 | $5,263.58 | Trade-related |
| | | **$628,179.64** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PEPPERIDGE FARM INC (COOKIE) | 11/24/2017 | $30,569.72 | Trade-related |
| PO BOX 640758 | 11/27/2017 | $22,183.16 | Trade-related |
| PITTSBURGH, PA  15264 | 11/30/2017 | $16,685.86 | Trade-related |
|  | 12/04/2017 | $21,310.27 | Trade-related |
|  | 12/08/2017 | $25,134.59 | Trade-related |
|  | 12/11/2017 | $24,068.53 | Trade-related |
|  | 12/15/2017 | $18,961.10 | Trade-related |
|  | 12/18/2017 | $25,988.64 | Trade-related |
|  | 12/22/2017 | $19,750.62 | Trade-related |
|  | 12/26/2017 | $24,560.45 | Trade-related |
|  | 01/02/2018 | $19,620.06 | Trade-related |
|  | 01/25/2018 | $22,849.51 | Trade-related |
|  | 01/26/2018 | $25,478.19 | Trade-related |
|  | 01/29/2018 | $150,726.38 | Trade-related |
|  | 01/30/2018 | $36,484.37 | Trade-related |
|  | 02/01/2018 | $29,453.00 | Trade-related |
|  |  | **$513,824.45** |  |
| PEPSI | 02/20/2018 | $219,163.48 | Trade-related |
| PEPSI BOTTLING GROUP GROCERY |  |  |  |
| ATTN: BILL LARRABEE |  | **$219,163.48** |  |
| ONE PEPSI WAY |  |  |  |
| SOMERS, NY  10589-2201 |  |  |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PEPSI BTL GRP BUFFALO GROCERY | 11/24/2017 | $324,404.35 | Trade-related |
| 2770 WALDEN AVE | 11/27/2017 | $300,593.76 | Trade-related |
| BUFFALO, NY 14225 | 11/28/2017 | $192,759.65 | Trade-related |
| | 11/29/2017 | $7,363.91 | Trade-related |
| | 11/30/2017 | $152,383.44 | Trade-related |
| | 12/01/2017 | $118,940.20 | Trade-related |
| | 12/04/2017 | $313,017.19 | Trade-related |
| | 12/05/2017 | $225,026.21 | Trade-related |
| | 12/06/2017 | $4,014.69 | Trade-related |
| | 12/07/2017 | $166,181.34 | Trade-related |
| | 12/08/2017 | $123,257.46 | Trade-related |
| | 12/11/2017 | $252,764.61 | Trade-related |
| | 12/15/2017 | $186,747.80 | Trade-related |
| | 12/19/2017 | $962,319.50 | Trade-related |
| | 12/20/2017 | $188,340.91 | Trade-related |
| | 12/22/2017 | $80,749.81 | Trade-related |
| | 12/26/2017 | $388,561.29 | Trade-related |
| | 12/29/2017 | $87,963.95 | Trade-related |
| | 01/02/2018 | $557,925.31 | Trade-related |
| | 01/04/2018 | $187,386.15 | Trade-related |
| | 01/05/2018 | $154,146.97 | Trade-related |
| | 01/08/2018 | $319,686.74 | Trade-related |
| | 01/09/2018 | $132,436.53 | Trade-related |
| | 01/10/2018 | $9,042.14 | Trade-related |
| | 01/11/2018 | $219,221.65 | Trade-related |
| | 01/12/2018 | $242,378.77 | Trade-related |
| | 01/16/2018 | $803,262.01 | Trade-related |
| | 01/18/2018 | $259,658.72 | Trade-related |
| | 01/19/2018 | $236,517.61 | Trade-related |
| | 01/22/2018 | $370,431.02 | Trade-related |
| | 01/23/2018 | $30,093.76 | Trade-related |
| | 01/24/2018 | $72,301.04 | Trade-related |
| | 01/25/2018 | $130,523.27 | Trade-related |
| | 01/26/2018 | $160,328.70 | Trade-related |
| | 01/29/2018 | $230,112.01 | Trade-related |
| | 01/30/2018 | $167,613.85 | Trade-related |
| | 01/31/2018 | $111,147.48 | Trade-related |
| | 02/01/2018 | $188,956.70 | Trade-related |
| | 02/02/2018 | $214,250.86 | Trade-related |
| | 02/05/2018 | $418,657.78 | Trade-related |
| | 02/06/2018 | $58,888.87 | Trade-related |
| | 02/07/2018 | $5,500.57 | Trade-related |
| | 02/08/2018 | $132,028.17 | Trade-related |
| | 02/09/2018 | $135,181.52 | Trade-related |
| | 02/12/2018 | $263,950.20 | Trade-related |
| | 02/13/2018 | $140,650.30 | Trade-related |
| | 02/14/2018 | $5,990.98 | Trade-related |
| | 02/15/2018 | $128,586.28 | Trade-related |
| | | **$10,162,246.03** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PEPSI COLA OF THE HUDSON VALLEY | 11/24/2017 | $5,459.23 | Trade-related |
| PO BOX 36249 | 11/27/2017 | $16,484.64 | Trade-related |
| NEWARK, NJ  07188-6249 | 11/30/2017 | $4,221.70 | Trade-related |
| | 12/04/2017 | $9,367.20 | Trade-related |
| | 12/07/2017 | $4,848.30 | Trade-related |
| | 12/11/2017 | $10,393.04 | Trade-related |
| | 12/14/2017 | $2,562.31 | Trade-related |
| | 12/18/2017 | $14,869.03 | Trade-related |
| | 12/21/2017 | $13,875.77 | Trade-related |
| | 12/22/2017 | $1,414.97 | Trade-related |
| | 12/26/2017 | $7,932.03 | Trade-related |
| | 12/28/2017 | $7,360.02 | Trade-related |
| | 01/02/2018 | $9,871.19 | Trade-related |
| | 01/04/2018 | $3,205.71 | Trade-related |
| | 01/08/2018 | $10,135.72 | Trade-related |
| | 01/11/2018 | $3,529.16 | Trade-related |
| | 01/16/2018 | $11,476.49 | Trade-related |
| | 01/18/2018 | $3,817.09 | Trade-related |
| | 01/22/2018 | $19,580.34 | Trade-related |
| | 01/25/2018 | $2,107.10 | Trade-related |
| | 01/26/2018 | $1,803.73 | Trade-related |
| | 01/29/2018 | $9,682.95 | Trade-related |
| | 02/01/2018 | $929.19 | Trade-related |
| | 02/05/2018 | $13,083.39 | Trade-related |
| | 02/08/2018 | $4,250.69 | Trade-related |
| | | **$192,260.99** | |
| PEPSI/FRITO | 01/30/2018 | $3,000,000.00 | Trade-related |
| PEPSI BOTTLING GROUP GROCERY | | **$3,000,000.00** | |
| ATTN: BILL LARRABEE | | | |
| P.O. BOX 75960 | | | |
| CHICAGO, IL  60675 | | | |
| PERFECTEMP REFRIGERATION | 11/30/2017 | $2,966.63 | Trade-related |
| SERVICES INC | 12/01/2017 | $8,450.60 | Trade-related |
| ATTN: TODD BUCHANAN | 12/26/2017 | $10,452.23 | Trade-related |
| 2100 MARKET ST | 01/10/2018 | $1,726.95 | Trade-related |
| AUBURN, NY  17922 | | | |
| | | **$23,596.41** | |
| PERRIGO PHARMACEUTICALS | 12/12/2017 | $9,350.38 | Trade-related |
| ATTN: GARY TENNEY | 01/03/2018 | $1,567.42 | Trade-related |
| 22592 NETWORK PLACE | | | |
| CHICAGO, IL  60673 | | **$10,917.80** | |
| PERRY'S | 02/20/2018 | $289,562.19 | Trade-related |
| 1 ICE CREAM PLAZA | | **$289,562.19** | |
| AKRON, NY  14001 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PERRYS ICE CREAM CO INC | 11/29/2017 | $80,091.34 | Trade-related |
| ATTN: FINANCE | 12/06/2017 | $314,529.76 | Trade-related |
| 1 ICE CREAM PLAZA | 12/13/2017 | $64,318.27 | Trade-related |
| AKRON, NY  14001 | 12/20/2017 | $61,151.58 | Trade-related |
| | 12/27/2017 | $45,934.81 | Trade-related |
| | 01/03/2018 | $102,378.47 | Trade-related |
| | 01/10/2018 | $243,672.41 | Trade-related |
| | 01/17/2018 | $24,506.59 | Trade-related |
| | 01/24/2018 | $27,287.44 | Trade-related |
| | 01/31/2018 | $25,849.97 | Trade-related |
| | 02/07/2018 | $41,125.93 | Trade-related |
| | | **$1,030,846.57** | |
| PETER A GUINTA & SON PRODUCE | 11/27/2017 | $1,318.50 | Trade-related |
| ATTN: NORM GUINTA | 12/04/2017 | $1,074.00 | Trade-related |
| 2100 PARK STREET | 12/06/2017 | $392.00 | Trade-related |
| SYRACUSE, NY  13208 | 12/11/2017 | $907.00 | Trade-related |
| | 12/18/2017 | $2,390.50 | Trade-related |
| | 12/26/2017 | $1,740.50 | Trade-related |
| | 01/02/2018 | $364.50 | Trade-related |
| | 01/05/2018 | $48.00 | Trade-related |
| | 01/08/2018 | $904.50 | Trade-related |
| | 01/16/2018 | $754.50 | Trade-related |
| | 01/22/2018 | $906.00 | Trade-related |
| | 01/29/2018 | $1,410.00 | Trade-related |
| | 02/05/2018 | $1,382.50 | Trade-related |
| | | **$13,592.50** | |
| PETER FAMILY IRREVOCABLE | 11/24/2017 | $25,575.67 | Rent |
| TRUST II | 11/27/2017 | $8,267.70 | Rent |
| 608 NOTTINGHAM RD | 12/26/2017 | $25,575.67 | Rent |
| SYRACUSE, NY  13224 | 12/27/2017 | $20,282.70 | Rent |
| | 01/23/2018 | $25,575.67 | Rent |
| | 01/25/2018 | $36,063.34 | Rent |
| | 01/26/2018 | $6,248.77 | Rent |
| | | **$147,589.52** | |
| PETERSON REFRIGERATION | 12/06/2017 | $15,456.85 | Trade-related |
| ATTN TIM PETERSON | 12/13/2017 | $8,181.52 | Trade-related |
| 22 FIELD STREET | 12/20/2017 | $2,594.90 | Trade-related |
| KANE, PA  16735 | 12/27/2017 | $15,548.96 | Trade-related |
| | 01/03/2018 | $9,818.84 | Trade-related |
| | 01/10/2018 | $1,516.89 | Trade-related |
| | 01/17/2018 | $789.00 | Trade-related |
| | | **$53,906.96** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PETRILLO BAKERY | 11/29/2017 | $653.60 | Trade-related |
| 67 LYELL AVE | 12/06/2017 | $672.60 | Trade-related |
| ROCHESTER, NY  14608-1414 | 12/13/2017 | $758.10 | Trade-related |
| | 12/20/2017 | $480.30 | Trade-related |
| | 12/27/2017 | $697.30 | Trade-related |
| | 01/03/2018 | $691.60 | Trade-related |
| | 01/10/2018 | $613.60 | Trade-related |
| | 01/17/2018 | $803.35 | Trade-related |
| | 01/24/2018 | $748.60 | Trade-related |
| | 01/31/2018 | $750.50 | Trade-related |
| | | **$6,869.55** | |
| PHOENIX MACHINE REPAIR | 11/24/2017 | $1,070.95 | Trade-related |
| 191 BREMEN ST | 11/30/2017 | $1,091.79 | Trade-related |
| ROCHESTER, NY  14621-2441 | 12/07/2017 | $2,451.12 | Trade-related |
| | 12/21/2017 | $2,719.47 | Trade-related |
| | 01/04/2018 | $3,758.88 | Trade-related |
| | 01/11/2018 | $2,072.76 | Trade-related |
| | 01/18/2018 | $856.18 | Trade-related |
| | 01/25/2018 | $1,519.00 | Trade-related |
| | 02/01/2018 | $701.35 | Trade-related |
| | | **$16,241.50** | |
| PHYLE INVENTORY CONTROL | 11/24/2017 | $32,227.60 | Trade-related |
| SPECIALISTS | 12/06/2017 | $17,569.63 | Trade-related |
| ATTN: BOB MISIALEK | 12/13/2017 | $12,545.70 | Trade-related |
| 4150 GRANGE HALL ROAD | 12/18/2017 | $14,437.29 | Trade-related |
| HOLLY, MI  48442 | 12/29/2017 | $19,414.52 | Trade-related |
| | 01/02/2018 | $57,939.90 | Trade-related |
| | 01/17/2018 | $1,800.00 | Trade-related |
| | | **$155,934.64** | |
| PITNEY BOWES PURCHASE POWER | 12/20/2017 | $7,500.00 | Trade-related |
| PO BOX 371874 | 01/29/2018 | $200.00 | Trade-related |
| PITTSBURGH, PA  15250-7874 | | **$7,700.00** | |
| PLATTER'S CHOCOLATE | 11/27/2017 | $1,399.08 | Trade-related |
| 908 NIAGARA FALLS BLVD | 12/11/2017 | $942.36 | Trade-related |
| SUITE 106 | 12/18/2017 | $2,278.44 | Trade-related |
| N TONAWANDA, NY  14120-3230 | 12/26/2017 | $459.42 | Trade-related |
| | 01/02/2018 | $1,900.86 | Trade-related |
| | 01/08/2018 | $2,760.00 | Trade-related |
| | 01/22/2018 | $4,127.14 | Trade-related |
| | 01/29/2018 | $4,325.06 | Trade-related |
| | 02/05/2018 | $271.92 | Trade-related |
| | | **$18,464.28** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PLATTSBURGH DIST CO INC - BEER | 11/27/2017 | $4,908.70 | Trade-related |
| ATTN: JOHN FISHER | 12/04/2017 | $3,528.15 | Trade-related |
| 217 SHARRON AVE | 12/11/2017 | $3,457.50 | Trade-related |
| PLATTSBURGH, NY  12901 | 12/18/2017 | $4,064.40 | Trade-related |
| | 12/26/2017 | $4,888.65 | Trade-related |
| | 01/02/2018 | $2,549.65 | Trade-related |
| | 01/08/2018 | $2,336.60 | Trade-related |
| | 01/16/2018 | $3,202.20 | Trade-related |
| | 01/22/2018 | $5,522.75 | Trade-related |
| | 01/29/2018 | $3,972.25 | Trade-related |
| | 02/05/2018 | $3,446.95 | Trade-related |
| | | **$41,877.80** | |
| POMEROY IT SOLUTIONS | 11/27/2017 | $283,970.81 | Trade-related |
| SALES CO INC | 12/01/2017 | $3,305.86 | Trade-related |
| ATTN: BRIAN RAPP | 12/22/2017 | $1,353.87 | Trade-related |
| PO BOX 631049 | 12/28/2017 | $7,912.50 | Trade-related |
| CINCINNATI, OH  45263-1049 | 01/12/2018 | $2,618.40 | Trade-related |
| | 01/19/2018 | $203.71 | Trade-related |
| | 01/30/2018 | $7,912.50 | Trade-related |
| | 02/02/2018 | $750.00 | Trade-related |
| | 02/08/2018 | $46.64 | Trade-related |
| | | **$308,074.29** | |
| PORTAGE CENTER LLC | 11/24/2017 | $62,666.66 | Rent |
| C/O BALDWIN REAL ESTATE CORPORATION | 12/26/2017 | $62,666.66 | Rent |
| 1950 BRIGHTON HENRIETTA TOWN LINE ROAD | 01/23/2018 | $62,666.66 | Rent |
| SUITE 200 | | | |
| ROCHESTER, NY  14623 | | **$187,999.98** | |
| PORTAGE LAND CORPORATION | 11/24/2017 | $7,623.00 | Rent |
| ATTN SUSAN ROGERS | 12/26/2017 | $7,623.00 | Rent |
| 240 SOUTH 13TH AVENUE | 01/23/2018 | $7,623.00 | Rent |
| COATESVILLE, PA  19320 | | | |
| | | **$22,869.00** | |
| POS PLUS INC | 11/29/2017 | $694.25 | Trade-related |
| ATTN: DANETTE DANIELS | 12/08/2017 | $634.85 | Trade-related |
| 1157 VALLEY PARK SOUTH | 12/11/2017 | $615.05 | Trade-related |
| SUITE 120 | 12/18/2017 | $4,260.78 | Trade-related |
| SHAKOPEE, MN  55379 | 12/20/2017 | $582.57 | Trade-related |
| | 01/22/2018 | $1,381.02 | Trade-related |
| | | **$8,168.52** | |
| POSTMASTER | 12/06/2017 | $1,240.00 | Trade-related |
| SUPT MAIN OFFICE WINDOW | 01/12/2018 | $7,921.39 | Trade-related |
| US POSTAL SERVICE | | | |
| 1200 WILLIAM ST | | **$9,161.39** | |
| BUFFALO, NY  14240-9701 | | | |
| PREMIUM PROVISION | 02/20/2018 | $9,456.29 | Trade-related |
| ATTN: LISA GRAMMATICA | | | |
| 12 COMMERCE PARK DR | | **$9,456.29** | |
| WILTON, NY  12831 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PREMIUM PROVISIONS INC | 11/24/2017 | $1,294.86 | Trade-related |
| ATTN: LISA GRAMMATICA | 11/27/2017 | $873.56 | Trade-related |
| 12 COMMERCE PARK DR | 11/30/2017 | $986.71 | Trade-related |
| WILTON, NY  12831 | 12/04/2017 | $1,408.80 | Trade-related |
| | 12/07/2017 | $1,236.49 | Trade-related |
| | 12/11/2017 | $5,937.29 | Trade-related |
| | 12/12/2017 | $216.22 | Trade-related |
| | 12/14/2017 | $425.53 | Trade-related |
| | 12/19/2017 | $1,144.43 | Trade-related |
| | 12/21/2017 | $467.73 | Trade-related |
| | 12/26/2017 | $554.92 | Trade-related |
| | 12/28/2017 | $1,006.71 | Trade-related |
| | 12/29/2017 | $24.58 | Trade-related |
| | 01/04/2018 | $789.97 | Trade-related |
| | 01/08/2018 | $667.28 | Trade-related |
| | 01/10/2018 | $5,069.14 | Trade-related |
| | 01/17/2018 | $3,822.45 | Trade-related |
| | 01/22/2018 | $1,944.59 | Trade-related |
| | 01/24/2018 | $461.13 | Trade-related |
| | 01/25/2018 | $607.92 | Trade-related |
| | 01/29/2018 | $2,159.76 | Trade-related |
| | 02/01/2018 | $830.45 | Trade-related |
| | 02/06/2018 | $669.78 | Trade-related |
| | 02/08/2018 | $720.65 | Trade-related |
| | 02/12/2018 | $850.14 | Trade-related |
| | 02/15/2018 | $2,135.58 | Trade-related |
| | | **$36,306.67** | |
| PRIMO WATER CORPORATION | 12/20/2017 | $46,136.30 | Trade-related |
| ATTN: MENDIE TURNER | 01/24/2018 | $42,292.82 | Trade-related |
| CL 900010 | 01/31/2018 | $45,478.72 | Trade-related |
| PO BOX 100125 | | | |
| COLUMBIA, SC  29202-3125 | | **$133,907.84** | |
| PRISTINE INFOTECH INC | 12/05/2017 | $37,500.00 | Trade-related |
| ATTN: KAUSTUBHA PHENE | 01/02/2018 | $37,500.00 | Trade-related |
| 101 BLOSSOMCREST RD | 01/30/2018 | $37,500.00 | Trade-related |
| LEXINGTON, MA  02421 | | | |
| | | **$112,500.00** | |
| PRO SCAPES INC | 12/18/2017 | $9,138.31 | Trade-related |
| ATTN: RICK KIER | 01/02/2018 | $9,138.31 | Trade-related |
| 6810 E SENECA TURNPIKE | 01/16/2018 | $9,138.31 | Trade-related |
| JAMESVILLE, NY  13078 | 02/09/2018 | $9,138.31 | Trade-related |
| | | **$36,553.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PROCHECK FOOD SAFETY | 11/24/2017 | $3,268.29 | Trade-related |
| CONSULTANTS INC | 11/29/2017 | $275.83 | Trade-related |
| ATTN: ANNE LAFRATE | 12/01/2017 | $3,881.90 | Trade-related |
| 8287 LOOP ROAD | 12/05/2017 | $773.37 | Trade-related |
| BALDWINSVILLE, NY  13027 | 12/08/2017 | $4,213.80 | Trade-related |
| | 12/15/2017 | $3,498.46 | Trade-related |
| | 12/20/2017 | $450.50 | Trade-related |
| | 12/22/2017 | $2,022.37 | Trade-related |
| | 12/27/2017 | $1,348.92 | Trade-related |
| | 12/29/2017 | $3,551.14 | Trade-related |
| | 01/09/2018 | $4,769.25 | Trade-related |
| | 01/10/2018 | $2,413.37 | Trade-related |
| | 01/11/2018 | $273.70 | Trade-related |
| | 01/16/2018 | $1,843.65 | Trade-related |
| | 01/17/2018 | $1,301.18 | Trade-related |
| | 01/24/2018 | $1,212.00 | Trade-related |
| | 01/26/2018 | $4,590.01 | Trade-related |
| | 02/01/2018 | $583.20 | Trade-related |
| | 02/02/2018 | $3,454.38 | Trade-related |
| | | **$43,725.32** | |
| PROFITECT INC | 11/30/2017 | $109,486.70 | Trade-related |
| ATTN GUY YEHIAV, CEO | | **$109,486.70** | |
| 1601 TRAPELO ROAD | | | |
| SUITE 286 | | | |
| WALTHAM, MA  02421 | | | |
| PROMOTIONAL IMAGES INC | 11/24/2017 | $203.45 | Trade-related |
| 4422 WALDEN AVE | 11/27/2017 | $538.11 | Trade-related |
| LANCASTER, NY  14086-9754 | 12/04/2017 | $3,544.60 | Trade-related |
| | 12/06/2017 | $223.12 | Trade-related |
| | 12/07/2017 | $438.58 | Trade-related |
| | 12/14/2017 | $2,520.85 | Trade-related |
| | 12/21/2017 | $808.09 | Trade-related |
| | 01/02/2018 | $1,209.42 | Trade-related |
| | 01/04/2018 | $430.58 | Trade-related |
| | 01/08/2018 | $1,341.82 | Trade-related |
| | 01/10/2018 | $114.85 | Trade-related |
| | 01/12/2018 | $330.71 | Trade-related |
| | 01/22/2018 | $812.49 | Trade-related |
| | 01/26/2018 | $779.73 | Trade-related |
| | 01/29/2018 | $118.62 | Trade-related |
| | | **$13,415.02** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PRONTOCK BEER COMPANY | 11/27/2017 | $1,575.81 | Trade-related |
| CRN DUBOIS SANDY STS | 12/04/2017 | $690.51 | Trade-related |
| ATTN: TOM PRONTOC | 12/11/2017 | $1,514.63 | Trade-related |
| DUBOISE, PA  15801 | 12/18/2017 | $1,558.30 | Trade-related |
| | 12/26/2017 | $1,558.66 | Trade-related |
| | 01/02/2018 | $985.17 | Trade-related |
| | 01/08/2018 | $416.80 | Trade-related |
| | 01/16/2018 | $1,579.50 | Trade-related |
| | 01/22/2018 | $3,308.86 | Trade-related |
| | 01/29/2018 | $364.15 | Trade-related |
| | 02/05/2018 | $1,558.48 | Trade-related |
| | | **$15,110.87** | |
| PROVIDENT LIFE | 12/15/2017 | $8,262.41 | Employee |
| 1600 MARKET ST | 01/17/2018 | $10,178.01 | Employee |
| PHILADELPHIA, PA  19101 | 02/15/2018 | $7,908.14 | Employee |
| | | **$26,348.56** | |
| PSG HEALTH SYSTEMS SOLUTIONS | 11/28/2017 | $2,644.03 | Trade-related |
| ATTN: KIM QUINTANA | 12/05/2017 | $5,954.04 | Trade-related |
| PO BOX 123784 | 12/20/2017 | $3,837.84 | Trade-related |
| DEPT 3784 | 01/16/2018 | $2,844.63 | Trade-related |
| DALLAS, TX  75312-3784 | 01/19/2018 | $484.75 | Trade-related |
| | 02/06/2018 | $2,728.40 | Trade-related |
| | | **$18,493.69** | |
| PULASKI CENTER I LLC | 11/24/2017 | $37,707.50 | Rent |
| AS SUCCESSOR BY ASSIGNMENT TO | 12/26/2017 | $37,707.50 | Rent |
| BATHCANPUL LLC | 01/23/2018 | $37,707.50 | Rent |
| 550 LATONA OFFICE PARK | 01/26/2018 | $3,540.00 | Rent |
| BUILDING E, STE 501 | | | |
| ROCHESTER, NY  14626 | | **$116,662.50** | |
| PULTENEY PLAZA LLC | 11/24/2017 | $24,800.00 | Rent |
| ATTN RONALD N PANOSIAN, PRESIDENT | 12/26/2017 | $24,800.00 | Rent |
| 111 N MAIN ST | 01/23/2018 | $24,800.00 | Rent |
| ELMIRA, NY  14901 | | | |
| | | **$74,400.00** | |
| PYRAMID ROOFING AND SHEET | 01/05/2018 | $2,420.50 | Trade-related |
| METAL CO INC | 01/26/2018 | $9,020.16 | Trade-related |
| ATTN: JOHN PILOWA | | | |
| PO BOX 2303 | | **$11,440.66** | |
| SYRACUSE, NY  13220 | | | |
| QUALTRICS LLC | 01/02/2018 | $8,100.00 | Trade-related |
| DEPT 880102 | | | |
| PO BOX 29650 | | **$8,100.00** | |
| PHOENIX, AZ  85038 | | | |

### Statement of Financial Affairs - Exhibit 3

### Tops Markets, LLC   18-22277

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| R B U'REN<br>1120 CONNECTING RD<br>NIAGARA FALLS, NY  14304-1522 | 11/27/2017 | $2,411.65 | Trade-related |
| | 12/14/2017 | $810.00 | Trade-related |
| | 12/21/2017 | $12,134.98 | Trade-related |
| | 12/27/2017 | $168.57 | Trade-related |
| | 01/03/2018 | $972.00 | Trade-related |
| | 01/16/2018 | $1,592.23 | Trade-related |
| | 01/29/2018 | $600.00 | Trade-related |
| | | **$18,689.43** | |
| R BENDERSON 1995 TRUST<br>BENDERSON DEV CO<br>570 DELAWARE AVE<br>BUFFALO, NY  14202 | 11/24/2017 | $102,558.33 | Rent |
| | 12/26/2017 | $101,638.33 | Rent |
| | 01/23/2018 | $101,638.33 | Rent |
| | | **$305,834.99** | |
| RANDALL BENDERSON<br>570 DELAWARE AVENUE<br>BUFFALO, NY  14202 | 11/24/2017 | $5,264.58 | Rent |
| | 11/24/2017 | $134,050.67 | Rent |
| | 12/26/2017 | $5,264.58 | Rent |
| | 12/26/2017 | $134,050.67 | Rent |
| | 01/23/2018 | $5,264.58 | Rent |
| | 01/23/2018 | $134,050.67 | Rent |
| | | **$417,945.75** | |
| RAYMOND LEASING CORP<br>PO BOX 301590<br>DALLAS, TX  75303-1590 | 12/01/2017 | $2,615.29 | Trade-related |
| | 12/08/2017 | $975.36 | Trade-related |
| | 12/15/2017 | $642.49 | Trade-related |
| | 01/02/2018 | $2,615.29 | Trade-related |
| | 01/08/2018 | $27,609.66 | Trade-related |
| | 01/16/2018 | $642.49 | Trade-related |
| | 02/05/2018 | $2,615.29 | Trade-related |
| | | **$37,715.87** | |
| RB 1995 TRUST AND WR-I XV<br>PO BOX 823201<br>PHILADELPHIA, PA  19182-3201 | 11/24/2017 | $30,106.01 | Rent |
| | 12/26/2017 | $13,046.67 | Rent |
| | 01/23/2018 | $13,046.67 | Rent |
| | | **$56,199.35** | |
| RECEIVER OF TAXES<br>JACQUELINE A FELSER<br>1250 UNION ROAD<br>WEST SENECA, NY  14224 | 01/19/2018 | $20,099.43 | Trade-related |
| | | **$20,099.43** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RECYCLED PAPER GREETINGS INC | 11/27/2017 | $6,314.11 | Trade-related |
| 3613 SOLUTIONS CENTER | 11/30/2017 | $25.66 | Trade-related |
| CHICAGO, IL  60677 | 12/04/2017 | $2,364.38 | Trade-related |
| | 12/11/2017 | $1,682.26 | Trade-related |
| | 12/12/2017 | $155.88 | Trade-related |
| | 12/18/2017 | $3,333.98 | Trade-related |
| | 12/19/2017 | $670.11 | Trade-related |
| | 12/26/2017 | $5,200.45 | Trade-related |
| | 12/28/2017 | $686.25 | Trade-related |
| | 01/02/2018 | $2,085.36 | Trade-related |
| | 01/08/2018 | $422.27 | Trade-related |
| | 01/16/2018 | $282.36 | Trade-related |
| | 01/22/2018 | $7,032.70 | Trade-related |
| | 01/29/2018 | $1,908.89 | Trade-related |
| | 02/05/2018 | $166.03 | Trade-related |
| | | **$32,330.69** | |
| RED BULL DISTRIBUTION COMPANY | 11/27/2017 | $940.17 | Trade-related |
| ATTN: SUMMER QUINTANA | 12/04/2017 | $732.76 | Trade-related |
| PO BOX 204750 | 12/11/2017 | $864.80 | Trade-related |
| DALLAS, TX  75320 | 12/18/2017 | $2,286.93 | Trade-related |
| | 12/26/2017 | $540.90 | Trade-related |
| | 01/02/2018 | $2,259.41 | Trade-related |
| | 01/08/2018 | $909.98 | Trade-related |
| | 01/16/2018 | $1,967.47 | Trade-related |
| | 01/22/2018 | $2,313.52 | Trade-related |
| | 01/29/2018 | $181.78 | Trade-related |
| | 02/05/2018 | $2,429.30 | Trade-related |
| | | **$15,427.02** | |
| REEVES PLUMBING AND HEATING CO | 11/24/2017 | $631.32 | Trade-related |
| 1850 W 21ST STREET | 12/08/2017 | $1,285.49 | Trade-related |
| ERIE, PA  16502 | 12/18/2017 | $1,374.35 | Trade-related |
| | 12/28/2017 | $1,825.48 | Trade-related |
| | 01/10/2018 | $500.22 | Trade-related |
| | 01/11/2018 | $2,421.88 | Trade-related |
| | 01/16/2018 | $567.99 | Trade-related |
| | 01/18/2018 | $534.24 | Trade-related |
| | 01/19/2018 | $1,828.90 | Trade-related |
| | 02/01/2018 | $479.73 | Trade-related |
| | | **$11,449.60** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| REGENT PRODUCTS | 11/29/2017 | $4,271.06 | Trade-related |
| ATTN: NICOLE LAUDADIO | 12/06/2017 | $3,062.85 | Trade-related |
| 8999 PALMER ST | 12/13/2017 | $15,988.86 | Trade-related |
| RIVER GROVE, IL  60171-1926 | 12/20/2017 | $9,168.75 | Trade-related |
| | 12/27/2017 | $3,229.23 | Trade-related |
| | 01/03/2018 | $19,521.73 | Trade-related |
| | 01/10/2018 | $3,211.44 | Trade-related |
| | 01/17/2018 | $21,365.44 | Trade-related |
| | 01/24/2018 | $8,129.22 | Trade-related |
| | 01/31/2018 | $21,112.47 | Trade-related |
| | | **$109,061.05** | |
| REHM-TRANSIT ASSOC LLC | 11/30/2017 | $66,054.20 | Rent |
| PO BOX 823201 | | **$66,054.20** | |
| PHILADELPHIA, PA  19182-3201 | | | |

Statement of Financial Affairs - Exhibit 3

Tops Markets, LLC   18-22277

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| REID PETROLEUM | 11/24/2017 | $265,429.52 | Trade-related |
| 100 W GENESEE STREET | 11/28/2017 | $30,251.82 | Trade-related |
| PO BOX 987 | 11/30/2017 | $388,447.83 | Trade-related |
| LOCKPORT, NY  14095-0987 | 12/01/2017 | $256,172.85 | Trade-related |
| | 12/04/2017 | $290,382.92 | Trade-related |
| | 12/05/2017 | $1,081.24 | Trade-related |
| | 12/06/2017 | $44,313.08 | Trade-related |
| | 12/07/2017 | $23,284.41 | Trade-related |
| | 12/08/2017 | $780,615.78 | Trade-related |
| | 12/11/2017 | $305,494.39 | Trade-related |
| | 12/12/2017 | $190,456.29 | Trade-related |
| | 12/13/2017 | $149,193.91 | Trade-related |
| | 12/14/2017 | $133,575.19 | Trade-related |
| | 12/15/2017 | $425,521.46 | Trade-related |
| | 12/18/2017 | $40,102.69 | Trade-related |
| | 12/19/2017 | $198,268.96 | Trade-related |
| | 12/20/2017 | $234,011.66 | Trade-related |
| | 12/21/2017 | $132,506.02 | Trade-related |
| | 12/22/2017 | $354,294.66 | Trade-related |
| | 12/26/2017 | $258,271.62 | Trade-related |
| | 12/27/2017 | $306,026.65 | Trade-related |
| | 12/28/2017 | $214,758.72 | Trade-related |
| | 12/29/2017 | $347,567.05 | Trade-related |
| | 01/02/2018 | $489,028.25 | Trade-related |
| | 01/03/2018 | $223,124.25 | Trade-related |
| | 01/04/2018 | $218,065.79 | Trade-related |
| | 01/05/2018 | $326,891.01 | Trade-related |
| | 01/08/2018 | $407,093.29 | Trade-related |
| | 01/09/2018 | $345,269.08 | Trade-related |
| | 01/10/2018 | $133,051.08 | Trade-related |
| | 01/11/2018 | $189,952.68 | Trade-related |
| | 01/12/2018 | $419,689.65 | Trade-related |
| | 01/16/2018 | $276,258.69 | Trade-related |
| | 01/17/2018 | $481,106.25 | Trade-related |
| | 01/18/2018 | $326,078.82 | Trade-related |
| | 01/19/2018 | $378,655.06 | Trade-related |
| | 01/22/2018 | $272,984.40 | Trade-related |
| | 01/23/2018 | $312,693.31 | Trade-related |
| | 01/24/2018 | $260,778.62 | Trade-related |
| | 01/25/2018 | $216,000.00 | Trade-related |
| | 01/26/2018 | $746,527.14 | Trade-related |
| | 01/29/2018 | $413,590.46 | Trade-related |
| | 01/30/2018 | $24,270.36 | Trade-related |
| | 01/31/2018 | $170,635.96 | Trade-related |
| | 02/01/2018 | $203,342.02 | Trade-related |
| | 02/02/2018 | $471,746.68 | Trade-related |
| | 02/05/2018 | $120,216.92 | Trade-related |
| | 02/06/2018 | $42,701.40 | Trade-related |
| | 02/07/2018 | $203,843.88 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/08/2018 | $182,511.14 | Trade-related |
| | 02/09/2018 | $305,890.50 | Trade-related |
| | 02/12/2018 | $262,701.11 | Trade-related |
| | 02/13/2018 | $193,574.49 | Trade-related |
| | 02/14/2018 | $235,918.76 | Trade-related |
| | 02/15/2018 | $26,212.11 | Trade-related |
| | | **$14,250,431.88** | |
| RELAYHEALTH | 11/30/2017 | $8,074.11 | Trade-related |
| PO BOX 742532 | 01/02/2018 | $24,985.72 | Trade-related |
| ATLANTA, GA  30374-2532 | 01/30/2018 | $23,872.42 | Trade-related |
| | 02/02/2018 | $17,737.56 | Trade-related |
| | | **$74,669.81** | |
| RENAISSANCE BEAUTY INC | 11/27/2017 | $5,154.98 | Trade-related |
| ATTN: JOHN SLIVKA | 12/11/2017 | $5,484.11 | Trade-related |
| PO BOX 369 | 12/18/2017 | $4,726.67 | Trade-related |
| HASBROUCK HEIGHTS, NJ  07604 | 12/26/2017 | $8,379.54 | Trade-related |
| | 01/02/2018 | $1,588.76 | Trade-related |
| | 01/08/2018 | $7,070.22 | Trade-related |
| | 01/16/2018 | $6,870.91 | Trade-related |
| | 01/22/2018 | $5,658.78 | Trade-related |
| | 01/29/2018 | $5,432.07 | Trade-related |
| | 02/05/2018 | $5,990.76 | Trade-related |
| | | **$56,356.80** | |
| RENKO TREE SERVICE | 02/01/2018 | $6,659.82 | Trade-related |
| 94 INDUSTRIAL PARK BLVD | | **$6,659.82** | |
| ELMIRA, NY  14901 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RESTAURANT TECHNOLOGIES INC-SBT | 11/24/2017 | $1,662.83 | Trade-related |
| ATTN: LYDIA ODONNELL | 11/27/2017 | $4,594.73 | Trade-related |
| 12962 COLLECTIONS CTR | 11/28/2017 | $1,378.36 | Trade-related |
| CHICAGO, IL  60693 | 11/29/2017 | $2,780.37 | Trade-related |
| | 11/30/2017 | $1,375.98 | Trade-related |
| | 12/01/2017 | $2,658.55 | Trade-related |
| | 12/04/2017 | $4,537.86 | Trade-related |
| | 12/06/2017 | $343.40 | Trade-related |
| | 12/07/2017 | $2,395.51 | Trade-related |
| | 12/08/2017 | $2,985.48 | Trade-related |
| | 12/11/2017 | $6,351.02 | Trade-related |
| | 12/12/2017 | $2,352.36 | Trade-related |
| | 12/13/2017 | $1,076.03 | Trade-related |
| | 12/14/2017 | $1,034.96 | Trade-related |
| | 12/15/2017 | $1,613.65 | Trade-related |
| | 12/19/2017 | $5,443.33 | Trade-related |
| | 12/20/2017 | $1,717.00 | Trade-related |
| | 12/21/2017 | $1,030.20 | Trade-related |
| | 12/22/2017 | $4,041.91 | Trade-related |
| | 12/26/2017 | $5,678.50 | Trade-related |
| | 12/27/2017 | $2,286.45 | Trade-related |
| | 12/28/2017 | $689.18 | Trade-related |
| | 12/29/2017 | $2,929.16 | Trade-related |
| | 01/02/2018 | $5,580.74 | Trade-related |
| | 01/03/2018 | $3,750.90 | Trade-related |
| | 01/04/2018 | $532.11 | Trade-related |
| | 01/05/2018 | $343.40 | Trade-related |
| | 01/08/2018 | $686.80 | Trade-related |
| | 01/09/2018 | $3,144.53 | Trade-related |
| | 01/10/2018 | $4,237.93 | Trade-related |
| | 01/11/2018 | $818.12 | Trade-related |
| | 01/12/2018 | $343.40 | Trade-related |
| | 01/16/2018 | $6,541.95 | Trade-related |
| | 01/17/2018 | $1,976.25 | Trade-related |
| | 01/18/2018 | $2,046.70 | Trade-related |
| | 01/19/2018 | $4,159.25 | Trade-related |
| | 01/22/2018 | $6,676.20 | Trade-related |
| | 01/23/2018 | $3,266.67 | Trade-related |
| | 01/24/2018 | $2,041.17 | Trade-related |
| | 01/25/2018 | $3,809.47 | Trade-related |
| | 01/26/2018 | $3,440.08 | Trade-related |
| | 01/29/2018 | $4,301.81 | Trade-related |
| | 01/30/2018 | $1,375.98 | Trade-related |
| | 01/31/2018 | $1,028.60 | Trade-related |
| | 02/01/2018 | $919.85 | Trade-related |
| | 02/02/2018 | $1,030.20 | Trade-related |
| | 02/05/2018 | $4,084.42 | Trade-related |
| | 02/06/2018 | $2,506.31 | Trade-related |
| | 02/07/2018 | $2,139.25 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/08/2018 | $1,120.20 | Trade-related |
| | 02/09/2018 | $2,087.49 | Trade-related |
| | 02/12/2018 | $1,717.79 | Trade-related |
| | 02/13/2018 | $1,034.96 | Trade-related |
| | 02/14/2018 | $4,358.54 | Trade-related |
| | 02/15/2018 | $2,179.94 | Trade-related |
| | | **$144,237.83** | |
| RETAIL DATA LLC | 11/30/2017 | $12,174.07 | Trade-related |
| ATTN: CHRIS LANE | 12/15/2017 | $8,149.91 | Trade-related |
| PO BOX 791398 | 01/02/2018 | $7,194.73 | Trade-related |
| BALTIMORE, MD  21279-1398 | 01/16/2018 | $7,802.85 | Trade-related |
| | 01/30/2018 | $8,481.75 | Trade-related |
| | | **$43,803.31** | |
| RFL HOLDINGS LTD | 11/24/2017 | $4,365.00 | Rent |
| C/O KEHOE AND DEROSE | 01/23/2018 | $4,365.00 | Rent |
| PO BOX 548 | | **$8,730.00** | |
| OLEAN, NY  14760 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RG&E | 11/24/2017 | $39,497.49 | Trade-related |
| PO BOX 847813 | 11/27/2017 | $14,700.31 | Trade-related |
| BOSTON, MA  02284-7813 | 11/30/2017 | $22,758.09 | Trade-related |
| | 12/01/2017 | $23,177.66 | Trade-related |
| | 12/04/2017 | $667.88 | Trade-related |
| | 12/07/2017 | $17,378.29 | Trade-related |
| | 12/08/2017 | $39.83 | Trade-related |
| | 12/11/2017 | $599.61 | Trade-related |
| | 12/12/2017 | $15,235.48 | Trade-related |
| | 12/14/2017 | $3,555.89 | Trade-related |
| | 12/15/2017 | $661.45 | Trade-related |
| | 12/18/2017 | $10,864.62 | Trade-related |
| | 12/21/2017 | $75,075.52 | Trade-related |
| | 12/22/2017 | $2,448.93 | Trade-related |
| | 12/26/2017 | $23,288.70 | Trade-related |
| | 12/28/2017 | $1,148.46 | Trade-related |
| | 12/29/2017 | $29,688.62 | Trade-related |
| | 01/02/2018 | $34,437.38 | Trade-related |
| | 01/05/2018 | $73,937.35 | Trade-related |
| | 01/08/2018 | $15,093.05 | Trade-related |
| | 01/12/2018 | $13,596.73 | Trade-related |
| | 01/16/2018 | $39,293.91 | Trade-related |
| | 01/18/2018 | $7,368.40 | Trade-related |
| | 01/19/2018 | $8,565.77 | Trade-related |
| | 01/22/2018 | $32,781.94 | Trade-related |
| | 01/23/2018 | $2,393.19 | Trade-related |
| | 01/25/2018 | $32,716.26 | Trade-related |
| | 01/29/2018 | $47,780.45 | Trade-related |
| | 02/01/2018 | $1,726.02 | Trade-related |
| | 02/02/2018 | $19,861.34 | Trade-related |
| | 02/05/2018 | $52,883.56 | Trade-related |
| | | **$663,222.18** | |
| RIC RHINEBECK ASSOCIATES LLC | 11/24/2017 | $24,614.75 | Rent |
| 15 MAPLE AVENUE | 12/26/2017 | $24,614.75 | Rent |
| MORRISTOWN, NJ  07960 | 01/23/2018 | $24,614.75 | Rent |
| | | **$73,844.25** | |
| RIC WARRENSBURG ASSOCIATES LLC | 11/24/2017 | $5,687.50 | Rent |
| CO PARKWAY ASSET MGT | 11/27/2017 | $9,269.21 | Rent |
| 235 MOORE STREET | 12/26/2017 | $5,687.50 | Rent |
| SUITE 102 | 01/23/2018 | $5,687.50 | Rent |
| HACKENSACK, NJ  07601 | 02/05/2018 | $29,625.87 | Rent |
| | | **$55,957.58** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RISEN FOODS LLC | 11/27/2017 | $1,361.24 | Trade-related |
| ATTN: MIKE MELLACE | 12/04/2017 | $1,142.84 | Trade-related |
| 1418 E DOMINICK ST | 12/11/2017 | $1,119.80 | Trade-related |
| ROME, NY  05252 | 12/12/2017 | $33.12 | Trade-related |
| | 12/18/2017 | $1,272.93 | Trade-related |
| | 12/26/2017 | $1,842.82 | Trade-related |
| | 01/02/2018 | $1,372.89 | Trade-related |
| | 01/08/2018 | $1,988.71 | Trade-related |
| | 01/09/2018 | $400.17 | Trade-related |
| | 01/16/2018 | $146.37 | Trade-related |
| | 01/17/2018 | $62.01 | Trade-related |
| | 01/22/2018 | $1,769.10 | Trade-related |
| | 01/25/2018 | $128.76 | Trade-related |
| | 01/29/2018 | $1,551.84 | Trade-related |
| | 02/05/2018 | $1,169.45 | Trade-related |
| | | **$15,362.05** | |
| RITE AID CORPORATION | 11/24/2017 | $7,020.00 | Rent |
| ATTN SUBTENANT AR | 12/26/2017 | $7,020.00 | Rent |
| PO BOX 460 | 01/23/2018 | $7,020.00 | Rent |
| CAMP HILL, PA  17001-0460 | | | |
| | | **$21,060.00** | |
| RIVER VALLEY INC | 11/28/2017 | $10,252.37 | Trade-related |
| ATTN: DAN ORLANDO | 12/05/2017 | $4,850.76 | Trade-related |
| 5881 COURT STREET RD | 12/12/2017 | $4,604.50 | Trade-related |
| SYRACUSE, NY  13206 | 12/14/2017 | $602.40 | Trade-related |
| | 12/19/2017 | $3,943.44 | Trade-related |
| | 12/26/2017 | $802.08 | Trade-related |
| | 12/27/2017 | $955.68 | Trade-related |
| | 01/02/2018 | $2,876.71 | Trade-related |
| | 01/03/2018 | $1,058.40 | Trade-related |
| | 01/09/2018 | $621.99 | Trade-related |
| | 01/16/2018 | $2,912.94 | Trade-related |
| | 01/17/2018 | $2,056.90 | Trade-related |
| | 01/23/2018 | $3,459.08 | Trade-related |
| | 01/30/2018 | $2,411.19 | Trade-related |
| | | **$41,408.44** | |
| RIVERWALK INC | 11/24/2017 | $43,087.50 | Rent |
| ATTN BRADLEY WHITFORD, PRESIDENT | 12/26/2017 | $43,087.50 | Rent |
| 164 N MAIN ST | 01/23/2018 | $43,087.50 | Rent |
| WELLSVILLE, NY  14895 | | | |
| | | **$129,262.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RJ PRODUCE INC | 11/27/2017 | $3,374.09 | Trade-related |
| ATTN: RITA MIRABAL | 12/04/2017 | $5,843.68 | Trade-related |
| 55 BOYD DR | 12/11/2017 | $2,963.61 | Trade-related |
| ROCHESTER, NY  14616 | 12/26/2017 | $4,086.37 | Trade-related |
| | 01/02/2018 | $3,084.00 | Trade-related |
| | 01/08/2018 | $4,749.04 | Trade-related |
| | 01/16/2018 | $4,691.49 | Trade-related |
| | 01/22/2018 | $6,298.76 | Trade-related |
| | 01/29/2018 | $1,424.58 | Trade-related |
| | | **$36,515.62** | |
| RMSC HOLDINGS LLC | 11/30/2017 | $26,880.86 | Rent |
| ATTN: ARI BERNSTEIN | 12/26/2017 | $26,880.86 | Rent |
| PO BOX 5304 | 12/27/2017 | $12,838.81 | Rent |
| NEW YORK, NY  10008-5304 | 01/16/2018 | $11,795.66 | Rent |
| | 01/17/2018 | $5,787.70 | Rent |
| | 01/23/2018 | $26,880.86 | Rent |
| | | **$111,064.75** | |
| ROBERT A GROFF SR FAMILY TRUST | 11/24/2017 | $6,111.11 | Rent |
| C/O JOHN G GROFF, ESQ | 12/26/2017 | $6,493.05 | Rent |
| ONE HANOVER SQUARE | 01/23/2018 | $6,493.05 | Rent |
| HORSEHEADS, NY  14845 | | | |
| | | **$19,097.21** | |
| ROCCO J TESTANI INC | 11/27/2017 | $2,295.45 | Trade-related |
| PO BOX 746 | 12/11/2017 | $2,140.25 | Trade-related |
| BINGHAMTON, NY  13902-0746 | 12/26/2017 | $1,466.25 | Trade-related |
| | 01/08/2018 | $1,252.25 | Trade-related |
| | 01/09/2018 | $1,381.05 | Trade-related |
| | 01/22/2018 | $408.85 | Trade-related |
| | 01/23/2018 | $839.50 | Trade-related |
| | 02/05/2018 | $1,674.65 | Trade-related |
| | | **$11,458.25** | |
| ROMOLO CHOCOLATES | 11/27/2017 | $342.34 | Trade-related |
| 1525 WEST 8TH STREET | 12/04/2017 | $852.03 | Trade-related |
| ERIE, PA  16505 | 12/11/2017 | $1,444.10 | Trade-related |
| | 12/18/2017 | $682.54 | Trade-related |
| | 12/26/2017 | $2,707.29 | Trade-related |
| | 01/08/2018 | $1,139.23 | Trade-related |
| | 01/16/2018 | $1,638.34 | Trade-related |
| | 01/22/2018 | $4,572.81 | Trade-related |
| | 01/29/2018 | $810.53 | Trade-related |
| | | **$14,189.21** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RP CALVELLO (115-230) | 11/27/2017 | $2,340.00 | Trade-related |
| 202 56TH ST | 12/04/2017 | $2,188.00 | Trade-related |
| NIAGARA FALLS, NY  14304-3806 | 12/11/2017 | $1,976.00 | Trade-related |
| | 12/18/2017 | $4,512.00 | Trade-related |
| | 12/26/2017 | $4,921.00 | Trade-related |
| | 01/02/2018 | $1,824.00 | Trade-related |
| | 01/08/2018 | $2,219.00 | Trade-related |
| | 01/16/2018 | $2,463.00 | Trade-related |
| | 01/22/2018 | $3,264.00 | Trade-related |
| | 01/29/2018 | $2,590.00 | Trade-related |
| | | **$28,297.00** | |
| RUG DOCTOR / SBT | 11/27/2017 | $1,879.98 | Trade-related |
| ATTN: DARREL JACKSON | 12/04/2017 | $975.17 | Trade-related |
| PO BOX 849958 | 12/11/2017 | $1,303.80 | Trade-related |
| DALLAS, TX  75284 | 12/18/2017 | $2,112.48 | Trade-related |
| | 12/26/2017 | $1,250.41 | Trade-related |
| | 01/02/2018 | $1,120.57 | Trade-related |
| | 01/08/2018 | $1,361.82 | Trade-related |
| | 01/16/2018 | $886.22 | Trade-related |
| | 01/22/2018 | $601.74 | Trade-related |
| | 01/29/2018 | $1,178.40 | Trade-related |
| | 02/06/2018 | $1,058.10 | Trade-related |
| | 02/12/2018 | $989.27 | Trade-related |
| | | **$14,717.96** | |
| RUG DOCTOR, L.P. | 12/01/2017 | $7,791.90 | Trade-related |
| P.O. BOX 200985 | 12/08/2017 | $2,127.43 | Trade-related |
| DALLAS, TX  75320-0985 | 12/15/2017 | $2,666.11 | Trade-related |
| | 12/22/2017 | $1,306.00 | Trade-related |
| | 01/05/2018 | $3,630.27 | Trade-related |
| | 01/12/2018 | $3,930.52 | Trade-related |
| | 01/19/2018 | $2,090.68 | Trade-related |
| | 01/26/2018 | $1,283.93 | Trade-related |
| | 02/02/2018 | $4,220.68 | Trade-related |
| | | **$29,047.52** | |
| RULFS ORCHARD LLC | 11/27/2017 | $2,177.00 | Trade-related |
| ATTN: SHANNON RULFS | 12/04/2017 | $2,004.75 | Trade-related |
| 531 BEAR SWAMP RD | 12/11/2017 | $673.25 | Trade-related |
| PERU, NY  12972 | 12/18/2017 | $1,602.75 | Trade-related |
| | 12/26/2017 | $1,159.22 | Trade-related |
| | 01/02/2018 | $682.25 | Trade-related |
| | 01/08/2018 | $558.25 | Trade-related |
| | 01/16/2018 | $671.75 | Trade-related |
| | 01/22/2018 | $527.00 | Trade-related |
| | 01/29/2018 | $152.72 | Trade-related |
| | 02/05/2018 | $345.00 | Trade-related |
| | | **$10,553.94** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RUSSELL FARMS | 12/05/2017 | $962.93 | Trade-related |
| ATTN: PATRICIA MARKS | 12/07/2017 | $1,316.65 | Trade-related |
| PO BOX 756 | 12/08/2017 | $240.77 | Trade-related |
| RHINEBECK, NY  12572 | 12/12/2017 | $1,341.78 | Trade-related |
| | 12/19/2017 | $929.18 | Trade-related |
| | 12/26/2017 | $2,212.72 | Trade-related |
| | 01/05/2018 | $1,340.83 | Trade-related |
| | 01/10/2018 | $760.62 | Trade-related |
| | 01/16/2018 | $1,409.29 | Trade-related |
| | 01/23/2018 | $1,300.75 | Trade-related |
| | 02/06/2018 | $86.38 | Trade-related |
| | | **$11,901.90** | |
| RUSSELL STOVER CANDIES | 11/28/2017 | $982.45 | Trade-related |
| PO BOX 802231 | 11/29/2017 | $468.72 | Trade-related |
| CV 208 | 12/04/2017 | $208.81 | Trade-related |
| KANSAS CITY, MO  64180-3888 | 12/05/2017 | $2,112.30 | Trade-related |
| | 12/06/2017 | $2,343.56 | Trade-related |
| | 12/07/2017 | $1,128.48 | Trade-related |
| | 12/12/2017 | $2,278.82 | Trade-related |
| | 12/13/2017 | $2,913.78 | Trade-related |
| | 12/14/2017 | $3,032.12 | Trade-related |
| | 12/18/2017 | $3,321.10 | Trade-related |
| | 12/19/2017 | $1,874.24 | Trade-related |
| | 12/20/2017 | $3,944.80 | Trade-related |
| | 12/21/2017 | $2,408.06 | Trade-related |
| | 12/26/2017 | $4,907.98 | Trade-related |
| | 12/27/2017 | $3,016.01 | Trade-related |
| | 12/28/2017 | $480.80 | Trade-related |
| | 01/02/2018 | $2,553.72 | Trade-related |
| | 01/04/2018 | $1,248.72 | Trade-related |
| | 01/09/2018 | $1,787.04 | Trade-related |
| | 01/10/2018 | $2,497.90 | Trade-related |
| | 01/11/2018 | $2,014.32 | Trade-related |
| | 01/16/2018 | $671.85 | Trade-related |
| | 01/30/2018 | $152.00 | Trade-related |
| | 01/31/2018 | $2,845.07 | Trade-related |
| | 02/01/2018 | $2,588.24 | Trade-related |
| | 02/06/2018 | $2,387.34 | Trade-related |
| | 02/07/2018 | $3,226.36 | Trade-related |
| | 02/08/2018 | $822.64 | Trade-related |
| | 02/12/2018 | $873.10 | Trade-related |
| | 02/13/2018 | $693.41 | Trade-related |
| | 02/14/2018 | $1,225.74 | Trade-related |
| | 02/15/2018 | $1,876.91 | Trade-related |
| | | **$62,886.39** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RUSSELL STOVER/WHITMANS | 11/24/2017 | $301.86 | Trade-related |
| 1000 WALNUT STREET | 11/27/2017 | $208.90 | Trade-related |
| KANSAS CITY, MO  64106 | 11/29/2017 | $6,955.86 | Trade-related |
| | 12/04/2017 | $597.58 | Trade-related |
| | 12/05/2017 | $751.80 | Trade-related |
| | 12/06/2017 | $1,024.13 | Trade-related |
| | 12/12/2017 | $409.68 | Trade-related |
| | 12/13/2017 | $1,506.62 | Trade-related |
| | 12/14/2017 | $693.22 | Trade-related |
| | 12/18/2017 | $382.68 | Trade-related |
| | 12/19/2017 | $693.86 | Trade-related |
| | 12/26/2017 | $818.26 | Trade-related |
| | 12/27/2017 | $236.36 | Trade-related |
| | 12/28/2017 | $374.50 | Trade-related |
| | 01/02/2018 | $262.96 | Trade-related |
| | 01/03/2018 | $354.57 | Trade-related |
| | 01/04/2018 | $138.60 | Trade-related |
| | 01/09/2018 | $234.78 | Trade-related |
| | 01/10/2018 | $290.90 | Trade-related |
| | 01/11/2018 | $441.56 | Trade-related |
| | 01/16/2018 | $1,040.29 | Trade-related |
| | 01/18/2018 | $561.72 | Trade-related |
| | 01/23/2018 | $373.49 | Trade-related |
| | 01/25/2018 | $138.60 | Trade-related |
| | 01/29/2018 | $592.04 | Trade-related |
| | 01/30/2018 | $207.52 | Trade-related |
| | 01/31/2018 | $1,394.84 | Trade-related |
| | 02/06/2018 | $438.33 | Trade-related |
| | 02/07/2018 | $138.60 | Trade-related |
| | 02/08/2018 | $1,085.10 | Trade-related |
| | 02/12/2018 | $416.83 | Trade-related |
| | | **$23,066.04** | |
| RUSSO DEVELOPMENT INC | 01/02/2018 | $7,721.25 | Trade-related |
| 3710 MILESTRIP | 01/29/2018 | $7,721.25 | Trade-related |
| BLASDELL, NY  14219 | | **$15,442.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RUSSO PRODUCE CO INC | 11/27/2017 | $6,185.50 | Trade-related |
| JOHN E RUSSO WAY | 12/04/2017 | $5,829.80 | Trade-related |
| ATTN: JOHN RUSSO | 12/08/2017 | $499.60 | Trade-related |
| 2100 PARK ST | 12/11/2017 | $8,621.90 | Trade-related |
| SYRACUSE, NY  13208 | 12/19/2017 | $13,485.40 | Trade-related |
| | 12/26/2017 | $6,085.50 | Trade-related |
| | 01/02/2018 | $3,631.75 | Trade-related |
| | 01/08/2018 | $3,954.60 | Trade-related |
| | 01/16/2018 | $7,342.55 | Trade-related |
| | 01/22/2018 | $9,725.25 | Trade-related |
| | 01/29/2018 | $15,447.55 | Trade-related |
| | 02/06/2018 | $7,150.40 | Trade-related |
| | 02/12/2018 | $4,180.70 | Trade-related |
| | | **$92,140.50** | |
| RUTH K GROFF | 11/24/2017 | $4,500.00 | Rent |
| ONE HANOVER SQUARE | 12/26/2017 | $4,500.00 | Rent |
| HORSEHEADS, NY  14845 | 01/23/2018 | $4,500.00 | Rent |
| | | **$13,500.00** | |
| RYDER INTEGRATED LOGISTICS | 11/24/2017 | $73,253.70 | Trade-related |
| PO BOX 209022 | 12/01/2017 | $73,085.83 | Trade-related |
| DALLAS, TX  75320-9022 | 12/08/2017 | $74,277.76 | Trade-related |
| | 12/15/2017 | $67,985.19 | Trade-related |
| | 12/29/2017 | $130,624.13 | Trade-related |
| | 01/05/2018 | $64,978.31 | Trade-related |
| | 01/17/2018 | $76,724.77 | Trade-related |
| | 01/19/2018 | $58,130.27 | Trade-related |
| | 01/26/2018 | $64,144.89 | Trade-related |
| | 02/02/2018 | $61,551.20 | Trade-related |
| | | **$744,756.05** | |
| RYDER TRANSPORTATION SERVICES | 11/29/2017 | $12,225.92 | Trade-related |
| PO BOX 96723 | 12/13/2017 | $1,709.72 | Trade-related |
| CHICAGO, IL  60693 | 12/14/2017 | $74,168.56 | Trade-related |
| | 12/15/2017 | $212,935.09 | Trade-related |
| | 12/20/2017 | $125.00 | Trade-related |
| | 01/17/2018 | $909.97 | Trade-related |
| | 01/22/2018 | $209,281.38 | Trade-related |
| | 01/31/2018 | $6,225.76 | Trade-related |
| | 02/02/2018 | $565.76 | Trade-related |
| | | **$518,147.16** | |
| S&R COMPANY OF WEST | 11/24/2017 | $102,514.42 | Rent |
| SENECA NEWCO, LLC | 12/26/2017 | $102,514.42 | Rent |
| THE CLINTON EXCHANGE | 01/23/2018 | $102,514.42 | Rent |
| 4 CLINTON SQUARE | | | |
| SYRACUSE, NY  13202 | | **$307,543.26** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| S&S RHINEBECK SEWAGE WORKS CORP | 12/07/2017 | $4,889.52 | Trade-related |
| CO ACRE GROUP LLC | 12/18/2017 | $1,549.86 | Trade-related |
| ATTN: NAKIYA TROTH | 01/22/2018 | $1,517.49 | Trade-related |
| PO BOX 422 | | | |
| NEW HARTFORD, CT  06057 | | **$7,956.87** | |
| S&S RHINEBECK WATER WORKS CORP | 12/07/2017 | $11,504.89 | Trade-related |
| C/O THE STOP AND SHOP SUPERMARKET CO | 12/18/2017 | $5,195.49 | Trade-related |
| ATTN SENIOR VP OF REAL ESTATE | 01/22/2018 | $3,401.56 | Trade-related |
| 1285 HANCOCK ST | | | |
| QUINCY, MA  02169 | | **$20,101.94** | |
| S&W HOLDERIED LLC | 11/24/2017 | $5,265.00 | Rent |
| PO BOX 441 | 12/26/2017 | $5,265.00 | Rent |
| LAKE PLACID, NY  12946 | 01/23/2018 | $5,265.00 | Rent |
| | | **$15,795.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| S&W SERVICES INC | 11/24/2017 | $4,462.06 | Trade-related |
| 6057 CORPORATE DR | 11/28/2017 | $2,722.18 | Trade-related |
| EAST SYRACUSE, NY  13057 | 11/29/2017 | $501.96 | Trade-related |
| | 11/30/2017 | $1,727.19 | Trade-related |
| | 12/01/2017 | $6,481.74 | Trade-related |
| | 12/05/2017 | $3,313.50 | Trade-related |
| | 12/12/2017 | $1,089.69 | Trade-related |
| | 12/13/2017 | $2,066.37 | Trade-related |
| | 12/14/2017 | $2,777.06 | Trade-related |
| | 12/15/2017 | $778.85 | Trade-related |
| | 12/18/2017 | $836.48 | Trade-related |
| | 12/20/2017 | $104.97 | Trade-related |
| | 12/21/2017 | $2,328.87 | Trade-related |
| | 12/22/2017 | $660.98 | Trade-related |
| | 12/26/2017 | $1,213.36 | Trade-related |
| | 12/28/2017 | $1,658.33 | Trade-related |
| | 01/02/2018 | $3,372.44 | Trade-related |
| | 01/03/2018 | $734.36 | Trade-related |
| | 01/04/2018 | $1,504.83 | Trade-related |
| | 01/05/2018 | $2,077.78 | Trade-related |
| | 01/08/2018 | $882.42 | Trade-related |
| | 01/09/2018 | $286.53 | Trade-related |
| | 01/10/2018 | $285.74 | Trade-related |
| | 01/11/2018 | $9,752.99 | Trade-related |
| | 01/16/2018 | $3,840.06 | Trade-related |
| | 01/17/2018 | $3,462.39 | Trade-related |
| | 01/22/2018 | $18.44 | Trade-related |
| | 01/23/2018 | $1,744.02 | Trade-related |
| | 01/25/2018 | $294.09 | Trade-related |
| | 01/30/2018 | $918.74 | Trade-related |
| | 01/31/2018 | $282.36 | Trade-related |
| | 02/02/2018 | $862.93 | Trade-related |
| | 02/05/2018 | $220.66 | Trade-related |
| | 02/06/2018 | $2,269.63 | Trade-related |
| | 02/07/2018 | $3,734.35 | Trade-related |
| | 02/08/2018 | $1,375.43 | Trade-related |
| | 02/09/2018 | $6,355.05 | Trade-related |
| | 02/12/2018 | $1,013.16 | Trade-related |
| | 02/13/2018 | $206.84 | Trade-related |
| | 02/14/2018 | $843.89 | Trade-related |
| | 02/15/2018 | $3,960.06 | Trade-related |
| | | **$83,022.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SALARINO'S ITALIAN FOODS INC PO BOX 565 CANASTOTA, NY  13032 | 11/27/2017 | $8,799.10 | Trade-related |
| | 12/04/2017 | $11,970.80 | Trade-related |
| | 12/11/2017 | $10,724.50 | Trade-related |
| | 12/19/2017 | $13,087.70 | Trade-related |
| | 12/26/2017 | $7,575.90 | Trade-related |
| | 01/02/2018 | $10,883.80 | Trade-related |
| | 01/08/2018 | $12,227.30 | Trade-related |
| | 01/16/2018 | $12,110.90 | Trade-related |
| | 01/17/2018 | $1,087.00 | Trade-related |
| | 01/22/2018 | $12,470.45 | Trade-related |
| | 01/29/2018 | $9,763.00 | Trade-related |
| | 02/06/2018 | $8,840.80 | Trade-related |
| | 02/12/2018 | $13,214.90 | Trade-related |
| | | **$132,756.15** | |
| SALVATORES ITALIAN GDNS 6461 TRANSIT RD DEPEW, NY  14043 | 12/01/2017 | $6,300.76 | Trade-related |
| | 01/09/2018 | $29,342.63 | Trade-related |
| | | **$35,643.39** | |
| SAM A. LUPO & SONS-MT P O BOX 5721 ENDICOTT, NY  13763-5721 | 11/27/2017 | $1,564.46 | Trade-related |
| | 12/04/2017 | $190.80 | Trade-related |
| | 12/11/2017 | $1,150.02 | Trade-related |
| | 12/18/2017 | $246.31 | Trade-related |
| | 12/26/2017 | $579.82 | Trade-related |
| | 01/02/2018 | $1,030.05 | Trade-related |
| | 01/08/2018 | $240.00 | Trade-related |
| | 01/16/2018 | $606.92 | Trade-related |
| | 01/22/2018 | $730.41 | Trade-related |
| | 01/29/2018 | $833.55 | Trade-related |
| | 02/05/2018 | $560.00 | Trade-related |
| | | **$7,732.34** | |
| SANDOZ LOCKBOX 677394 DALLAS, TX  75267-7394 | 11/27/2017 | $1,455.06 | Trade-related |
| | 12/12/2017 | $1,607.40 | Trade-related |
| | 01/11/2018 | $2,529.93 | Trade-related |
| | 02/01/2018 | $28,304.29 | Trade-related |
| | 02/05/2018 | $8,258.11 | Trade-related |
| | | **$42,154.79** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SANZO & SONS | 11/27/2017 | $24,758.40 | Trade-related |
| SANZO BEV CO INC | 11/29/2017 | $5,809.10 | Trade-related |
| PO BOX 396 | 12/11/2017 | $26,612.68 | Trade-related |
| OLEAN, NY  14760-0396 | 12/13/2017 | $2,155.54 | Trade-related |
| | 12/26/2017 | $22,265.46 | Trade-related |
| | 12/29/2017 | $4,098.35 | Trade-related |
| | 01/08/2018 | $38,447.99 | Trade-related |
| | 01/10/2018 | $4,920.96 | Trade-related |
| | 01/17/2018 | $2,540.65 | Trade-related |
| | 01/22/2018 | $21,920.55 | Trade-related |
| | 01/25/2018 | $2,973.70 | Trade-related |
| | 02/05/2018 | $25,874.53 | Trade-related |
| | 02/07/2018 | $3,485.17 | Trade-related |
| | | **$185,863.08** | |
| SANZO BEVERAGE - BEER | 11/27/2017 | $17,155.87 | Trade-related |
| PO BOX 396 | 11/29/2017 | $9,019.95 | Trade-related |
| OLEAN, NY  14760-0396 | 12/01/2017 | $94.08 | Trade-related |
| | 12/11/2017 | $26,879.11 | Trade-related |
| | 12/13/2017 | $1,615.92 | Trade-related |
| | 12/26/2017 | $20,998.08 | Trade-related |
| | 12/29/2017 | $2,948.00 | Trade-related |
| | 01/08/2018 | $37,253.01 | Trade-related |
| | 01/10/2018 | $6,434.00 | Trade-related |
| | 01/22/2018 | $6,873.50 | Trade-related |
| | 01/25/2018 | $2,441.22 | Trade-related |
| | 02/05/2018 | $12,283.57 | Trade-related |
| | 02/07/2018 | $3,917.85 | Trade-related |
| | | **$147,914.16** | |
| SANZO BEVERAGE CO INC | 11/27/2017 | $11,090.70 | Trade-related |
| PO BOX 309 | 12/11/2017 | $10,762.35 | Trade-related |
| SALAMANCA, NY  14779-0309 | 12/26/2017 | $10,652.18 | Trade-related |
| | 01/08/2018 | $15,405.99 | Trade-related |
| | 01/22/2018 | $10,092.75 | Trade-related |
| | 02/05/2018 | $7,628.75 | Trade-related |
| | | **$65,632.72** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SARATOGA EAGLE SALES & SERVICE | 11/27/2017 | $13,684.85 | Trade-related |
| 45 DUPLAINVILLE ROAD | 12/04/2017 | $14,968.28 | Trade-related |
| SARATOGA SPRINGS, NY  12866 | 12/11/2017 | $13,492.48 | Trade-related |
| | 12/18/2017 | $12,200.35 | Trade-related |
| | 12/26/2017 | $10,805.85 | Trade-related |
| | 01/02/2018 | $11,165.70 | Trade-related |
| | 01/08/2018 | $17,066.40 | Trade-related |
| | 01/16/2018 | $12,030.50 | Trade-related |
| | 01/17/2018 | $3,014.60 | Trade-related |
| | 01/22/2018 | $14,222.50 | Trade-related |
| | 01/29/2018 | $10,318.55 | Trade-related |
| | 02/05/2018 | $12,948.00 | Trade-related |
| | | **$145,918.06** | |
| SAS RETAIL MERCHANDISING | 12/29/2017 | $260,327.00 | Trade-related |
| PO BOX 3812 | 01/11/2018 | $303,278.80 | Trade-related |
| CAROL STREAM, IL  60132 | 02/07/2018 | $131,962.30 | Trade-related |
| | | **$695,568.10** | |
| SAYRE VALLEY, LLC | 11/24/2017 | $10,111.31 | Rent |
| PO BOX 559 | 12/26/2017 | $10,111.31 | Rent |
| FLORHAM PARK, NJ  07932 | 01/23/2018 | $10,111.31 | Rent |
| | | **$30,333.93** | |
| SCALZO CONSTRUCTION | 11/24/2017 | $8,000.00 | Trade-related |
| PO BOX 344 | 12/06/2017 | $710.57 | Trade-related |
| 78 FURNACE RD | 12/13/2017 | $564.00 | Trade-related |
| MORIAH, NY  12960 | 12/22/2017 | $6,399.00 | Trade-related |
| | 01/22/2018 | $2,086.40 | Trade-related |
| | | **$17,759.97** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SCHMITT SALES INC | 11/27/2017 | $203,862.81 | Trade-related |
| ATTN PETER G GLOR, PRESIDENT | 11/29/2017 | $300,560.29 | Trade-related |
| 2101 ST RITA'S LANE | 12/04/2017 | $224,426.82 | Trade-related |
| BUFFALO, NY  14221 | 12/06/2017 | $343,559.23 | Trade-related |
| | 12/11/2017 | $239,257.27 | Trade-related |
| | 12/13/2017 | $353,363.18 | Trade-related |
| | 12/18/2017 | $236,821.55 | Trade-related |
| | 12/20/2017 | $352,680.15 | Trade-related |
| | 12/26/2017 | $269,992.63 | Trade-related |
| | 12/28/2017 | $294,427.06 | Trade-related |
| | 01/02/2018 | $274,600.07 | Trade-related |
| | 01/03/2018 | $368,233.97 | Trade-related |
| | 01/08/2018 | $340,052.84 | Trade-related |
| | 01/10/2018 | $311,775.15 | Trade-related |
| | 01/16/2018 | $295,439.19 | Trade-related |
| | 01/17/2018 | $362,356.15 | Trade-related |
| | 01/23/2018 | $259,188.53 | Trade-related |
| | 01/24/2018 | $421,974.94 | Trade-related |
| | 01/29/2018 | $173,955.53 | Trade-related |
| | 01/31/2018 | $277,480.54 | Trade-related |
| | 02/06/2018 | $211,267.70 | Trade-related |
| | 02/07/2018 | $306,544.47 | Trade-related |
| | 02/12/2018 | $223,346.85 | Trade-related |
| | 02/14/2018 | $307,710.47 | Trade-related |
| | | **$6,952,877.39** | |
| SCHNEIDERS FISH | 11/27/2017 | $3,286.81 | Trade-related |
| 2150 OLD UNION RD | 12/04/2017 | $801.08 | Trade-related |
| CHEEKTOWAGA, NY  14227-2725 | 12/11/2017 | $2,955.71 | Trade-related |
| | 12/18/2017 | $4,659.50 | Trade-related |
| | 12/26/2017 | $2,763.15 | Trade-related |
| | 01/02/2018 | $8,301.98 | Trade-related |
| | 01/08/2018 | $3,347.35 | Trade-related |
| | 01/16/2018 | $2,713.33 | Trade-related |
| | 01/22/2018 | $3,150.73 | Trade-related |
| | 01/29/2018 | $3,124.03 | Trade-related |
| | 02/05/2018 | $2,758.70 | Trade-related |
| | | **$37,862.37** | |
| SCHOOL DIST TREASURER | 11/24/2017 | $22,444.60 | Trade-related |
| CITY HALL ROOM 109 | | **$22,444.60** | |
| PO BOX 69 | | | |
| NIAGARA FALLS, NY  14302-0069 | | | |
| SCHWAB FARM | 12/06/2017 | $3,040.00 | Trade-related |
| RTE 31 P.O. BOX 342 | 12/11/2017 | $1,252.50 | Trade-related |
| GASPORT, NY  14067 | 12/18/2017 | $493.50 | Trade-related |
| | 01/09/2018 | $3,829.50 | Trade-related |
| | 01/16/2018 | $804.50 | Trade-related |
| | | **$9,420.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SCHWANS CONSUMER BRANDS | 11/24/2017 | $62,394.98 | Trade-related |
| PO BOX 860542 | 12/01/2017 | $11,547.32 | Trade-related |
| MINNEAPOLIS, MN  55486-0542 | 12/08/2017 | $16,485.34 | Trade-related |
| | 12/15/2017 | $29,145.90 | Trade-related |
| | 12/22/2017 | $37,980.34 | Trade-related |
| | 12/29/2017 | $46,116.59 | Trade-related |
| | 01/05/2018 | $107,646.94 | Trade-related |
| | 01/12/2018 | $65,653.97 | Trade-related |
| | 01/19/2018 | $67,829.39 | Trade-related |
| | 01/26/2018 | $53,008.39 | Trade-related |
| | 02/02/2018 | $43,337.56 | Trade-related |
| | 02/08/2018 | $2,902.57 | Trade-related |
| | 02/09/2018 | $94,634.79 | Trade-related |
| | | **$638,684.08** | |
| SCHWEBEL BAKING CO | 11/27/2017 | $141,978.50 | Trade-related |
| ATTN VICE PRESIDENT, SALES | 12/04/2017 | $125,763.01 | Trade-related |
| PO BOX 6018 | 12/11/2017 | $148,419.32 | Trade-related |
| YOUNGSTOWN, OH  44501-6018 | 12/19/2017 | $144,278.09 | Trade-related |
| | 12/26/2017 | $163,337.36 | Trade-related |
| | 01/02/2018 | $144,678.01 | Trade-related |
| | 01/08/2018 | $175,682.98 | Trade-related |
| | 01/16/2018 | $150,769.98 | Trade-related |
| | 01/22/2018 | $161,373.18 | Trade-related |
| | 01/29/2018 | $122,651.98 | Trade-related |
| | 02/06/2018 | $131,071.65 | Trade-related |
| | 02/12/2018 | $176,178.79 | Trade-related |
| | | **$1,786,182.85** | |

### Statement of Financial Affairs - Exhibit 3

### Tops Markets, LLC   18-22277

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SCI - SEGER | 11/24/2017 | $873.14 | Trade-related |
| COMMUNICATIONS INC | 11/29/2017 | $497.32 | Trade-related |
| ATTN: KAREN SEGER | 12/04/2017 | $518.40 | Trade-related |
| 3527 HARLEM RD, SUITE 2 | 12/06/2017 | $1,630.52 | Trade-related |
| CHEEKTOWAGA, NY  14225 | 12/08/2017 | $7,197.22 | Trade-related |
| | 12/11/2017 | $1,497.12 | Trade-related |
| | 12/13/2017 | $3,302.53 | Trade-related |
| | 12/15/2017 | $2,095.62 | Trade-related |
| | 12/18/2017 | $756.00 | Trade-related |
| | 12/21/2017 | $365.32 | Trade-related |
| | 12/26/2017 | $1,657.00 | Trade-related |
| | 12/27/2017 | $113.67 | Trade-related |
| | 12/28/2017 | $1,222.50 | Trade-related |
| | 01/05/2018 | $1,119.65 | Trade-related |
| | 01/09/2018 | $4,180.93 | Trade-related |
| | 01/10/2018 | $386.64 | Trade-related |
| | 01/16/2018 | $1,583.38 | Trade-related |
| | 01/17/2018 | $1,766.91 | Trade-related |
| | 01/18/2018 | $1,740.27 | Trade-related |
| | 01/25/2018 | $3,762.60 | Trade-related |
| | 01/29/2018 | $2,055.65 | Trade-related |
| | 02/02/2018 | $254.42 | Trade-related |
| | 02/05/2018 | $324.00 | Trade-related |
| | 02/07/2018 | $268.25 | Trade-related |
| | 02/08/2018 | $1,372.36 | Trade-related |
| | 02/09/2018 | $562.32 | Trade-related |
| | 02/12/2018 | $2,232.91 | Trade-related |
| | 02/15/2018 | $1,071.45 | Trade-related |
| | | **$44,408.10** | |
| SEAWAY ACQUISITION | 11/24/2017 | $36,526.50 | Rent |
| CO BROOKLINE DEV CO | 12/26/2017 | $36,526.50 | Rent |
| ATTN: BETH ARNOLD | 12/29/2017 | $53,817.66 | Rent |
| 227 W FAYETTE ST SUITE 300 | 01/09/2018 | $5,207.22 | Rent |
| SYRACUSE, NY  13202 | | | |
| | | **$132,077.88** | |
| SELECTIVE INSURANCE COMPANY | 11/29/2017 | $66,726.00 | Trade-related |
| OF AMERICA | 01/17/2018 | $24,613.00 | Trade-related |
| ATTN: JANET PRICE | | | |
| LOCKBOX 2747, PO BOX 8500 | | **$91,339.00** | |
| PHILADELPHIA, PA  19178 | | | |
| SENECA BEV - BEER | 11/27/2017 | $55,938.17 | Trade-related |
| PO BOX 148 | 12/05/2017 | $30.20 | Trade-related |
| ELMIRA, NY  14902-0148 | 12/11/2017 | $61,177.41 | Trade-related |
| | 12/26/2017 | $46,050.59 | Trade-related |
| | 01/08/2018 | $73,353.42 | Trade-related |
| | 01/22/2018 | $22,896.23 | Trade-related |
| | 01/23/2018 | $18,171.82 | Trade-related |
| | 02/05/2018 | $47,443.44 | Trade-related |
| | | **$325,061.28** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SENECA BEV - POP<br>PO BOX 148<br>ELMIRA, NY  14902-0148 | 11/27/2017 | $2,271.81 | Trade-related |
| | 12/04/2017 | $2,577.76 | Trade-related |
| | 12/11/2017 | $4,325.92 | Trade-related |
| | 12/18/2017 | $4,903.89 | Trade-related |
| | 12/26/2017 | $1,785.79 | Trade-related |
| | 01/02/2018 | $3,114.52 | Trade-related |
| | 01/08/2018 | $2,840.23 | Trade-related |
| | 01/16/2018 | $4,888.05 | Trade-related |
| | 01/22/2018 | $4,445.79 | Trade-related |
| | 01/29/2018 | $4,235.68 | Trade-related |
| | 02/05/2018 | $2,498.22 | Trade-related |
| | | **$37,887.66** | |
| SERVICECHANNEL.COM INC<br>18 E 16TH ST<br>2ND FLOOR<br>NEW YORK, NY  10003 | 12/01/2017 | $4,708.00 | Trade-related |
| | 01/02/2018 | $4,708.00 | Trade-related |
| | 01/31/2018 | $4,708.00 | Trade-related |
| | | **$14,124.00** | |
| SETON MANAGEMENT LLC<br>SEAWAY PLAZA<br>605 WEST GENESEE ST<br>SYRACUSE, NY  13204 | 01/25/2018 | $12,672.84 | Rent |
| | 01/25/2018 | $35,023.95 | Rent |
| | | **$47,696.79** | |
| SHARON E SIMINSKI<br>8489 COUNTY ROAD<br>EAST AMHERST, NY  14051 | 11/24/2017 | $5,608.81 | Rent |
| | 12/26/2017 | $5,608.81 | Rent |
| | 01/26/2018 | $1,012.27 | Rent |
| | | **$12,229.89** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SHEA PROVISIONS INC | 11/24/2017 | $982.21 | Trade-related |
| ATTN: MICHAEL SHEA | 11/27/2017 | $6,981.29 | Trade-related |
| 77 VICTOR HEIGHTS PKWY | 11/28/2017 | $567.60 | Trade-related |
| VICTOR, NY  14564 | 12/01/2017 | $930.43 | Trade-related |
| | 12/04/2017 | $11,773.35 | Trade-related |
| | 12/08/2017 | $1,140.28 | Trade-related |
| | 12/11/2017 | $6,812.07 | Trade-related |
| | 12/12/2017 | $1,215.70 | Trade-related |
| | 12/15/2017 | $1,110.80 | Trade-related |
| | 12/19/2017 | $9,117.21 | Trade-related |
| | 12/20/2017 | $1,003.01 | Trade-related |
| | 12/26/2017 | $10,648.92 | Trade-related |
| | 12/29/2017 | $1,111.93 | Trade-related |
| | 01/02/2018 | $8,166.57 | Trade-related |
| | 01/03/2018 | $732.84 | Trade-related |
| | 01/05/2018 | $521.26 | Trade-related |
| | 01/08/2018 | $12,378.31 | Trade-related |
| | 01/09/2018 | $1,633.65 | Trade-related |
| | 01/16/2018 | $9,922.93 | Trade-related |
| | 01/22/2018 | $8,638.74 | Trade-related |
| | 01/24/2018 | $1,149.11 | Trade-related |
| | 01/29/2018 | $7,747.33 | Trade-related |
| | 01/30/2018 | $1,197.16 | Trade-related |
| | 02/01/2018 | $1,767.31 | Trade-related |
| | 02/02/2018 | $695.65 | Trade-related |
| | 02/05/2018 | $10,830.17 | Trade-related |
| | 02/06/2018 | $333.64 | Trade-related |
| | 02/09/2018 | $985.72 | Trade-related |
| | 02/12/2018 | $8,544.56 | Trade-related |
| | | **$128,639.75** | |
| SHEAPROVISIONS | 02/20/2018 | $30,878.74 | Trade-related |
| ATTN: MICHAEL SHEA | | | |
| 77 VICTOR HEIGHTS PKWY | | **$30,878.74** | |
| VICTOR, NY  14564 | | | |
| SHERDELIM, LLC | 11/24/2017 | $109,641.67 | Rent |
| PO BOX 823201 | 12/26/2017 | $109,641.67 | Rent |
| PHILADELPHIA, PA  19182-3201 | 01/23/2018 | $109,641.67 | Rent |
| | 01/26/2018 | $3,010.16 | Rent |
| | | **$331,935.17** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SHERIFF OF ERIE COUNTY | 11/24/2017 | $2,102.87 | Trade-related |
| DEPT 831 | 11/30/2017 | $2,282.78 | Trade-related |
| PO BOX 8000 | 12/07/2017 | $2,061.07 | Trade-related |
| BUFFALO, NY  14267-0999 | 12/14/2017 | $2,035.71 | Trade-related |
| | 12/21/2017 | $2,008.02 | Trade-related |
| | 12/28/2017 | $2,188.98 | Trade-related |
| | 01/04/2018 | $2,014.92 | Trade-related |
| | 01/11/2018 | $2,065.80 | Trade-related |
| | 01/18/2018 | $2,073.31 | Trade-related |
| | 01/25/2018 | $2,000.25 | Trade-related |
| | 02/01/2018 | $2,149.49 | Trade-related |
| | 02/08/2018 | $2,038.18 | Trade-related |
| | | **$25,021.38** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SHOES FOR CREWS LLC | 11/24/2017 | $300.80 | Trade-related |
| PO BOX 504634 | 11/27/2017 | $361.09 | Trade-related |
| ST LOUIS, MO  63150 | 11/29/2017 | $240.34 | Trade-related |
| | 11/30/2017 | $203.53 | Trade-related |
| | 12/01/2017 | $267.13 | Trade-related |
| | 12/04/2017 | $568.48 | Trade-related |
| | 12/06/2017 | $33.52 | Trade-related |
| | 12/08/2017 | $144.89 | Trade-related |
| | 12/11/2017 | $246.64 | Trade-related |
| | 12/12/2017 | $54.98 | Trade-related |
| | 12/13/2017 | $100.56 | Trade-related |
| | 12/15/2017 | $607.78 | Trade-related |
| | 12/18/2017 | $812.14 | Trade-related |
| | 12/19/2017 | $114.16 | Trade-related |
| | 12/20/2017 | $150.76 | Trade-related |
| | 12/21/2017 | $103.79 | Trade-related |
| | 12/22/2017 | $184.53 | Trade-related |
| | 12/26/2017 | $402.94 | Trade-related |
| | 12/27/2017 | $346.92 | Trade-related |
| | 12/29/2017 | $261.95 | Trade-related |
| | 01/02/2018 | $1,520.00 | Trade-related |
| | 01/03/2018 | $145.77 | Trade-related |
| | 01/04/2018 | $155.84 | Trade-related |
| | 01/05/2018 | $41.98 | Trade-related |
| | 01/08/2018 | $285.61 | Trade-related |
| | 01/09/2018 | $205.61 | Trade-related |
| | 01/11/2018 | $131.63 | Trade-related |
| | 01/12/2018 | $33.52 | Trade-related |
| | 01/16/2018 | $1,028.12 | Trade-related |
| | 01/17/2018 | $196.61 | Trade-related |
| | 01/18/2018 | $192.70 | Trade-related |
| | 01/19/2018 | $437.72 | Trade-related |
| | 01/22/2018 | $301.62 | Trade-related |
| | 01/25/2018 | $35.58 | Trade-related |
| | 01/31/2018 | $647.98 | Trade-related |
| | 02/01/2018 | $301.23 | Trade-related |
| | 02/02/2018 | $216.89 | Trade-related |
| | 02/05/2018 | $520.61 | Trade-related |
| | 02/06/2018 | $299.68 | Trade-related |
| | | **$12,205.63** | |
| SHOP CITY PW/LB LLC | 11/24/2017 | $49,162.00 | Rent |
| ATTN: PATTI ALLEN | 12/26/2017 | $49,162.00 | Rent |
| 314 5TH AVENUE | 01/23/2018 | $49,162.00 | Rent |
| 3RD FLOOR | | | |
| NEW YORK, NY  10001 | | **$147,486.00** | |
| SIGNATURE PAVING & SEALCOATING | 01/02/2018 | $5,400.00 | Trade-related |
| ATTN: GEORGE PATTI | 02/01/2018 | $11,556.00 | Trade-related |
| PO BOX 772 | | | |
| JAMESTOWN, NY  14702-0772 | | **$16,956.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SISTERS OF CHARITY | 11/28/2017 | $11,451.40 | Trade-related |
| ATTN: DOROTHY SHULDMAN | 12/15/2017 | $79,688.28 | Trade-related |
| 144 GENESEE ST | | | |
| 4TH FLOOR | | **$91,139.68** | |
| BUFFALO, NY  14203 | | | |
| SJE FBO ENERGYMARK LLC | 11/28/2017 | $3,939.14 | Trade-related |
| 6653 MAIN ST | 11/30/2017 | $30,534.17 | Trade-related |
| WILLIAMSVILLE, NY  14221 | 12/15/2017 | $7,450.00 | Trade-related |
| | 12/19/2017 | $14,943.58 | Trade-related |
| | 12/26/2017 | $6,940.64 | Trade-related |
| | 01/02/2018 | $54,110.88 | Trade-related |
| | 01/12/2018 | $390.00 | Trade-related |
| | 01/16/2018 | $4,410.00 | Trade-related |
| | 01/26/2018 | $24,906.83 | Trade-related |
| | 01/30/2018 | $61,346.03 | Trade-related |
| | 02/01/2018 | $29,686.73 | Trade-related |
| | | **$238,658.00** | |
| SKERPONS BEVERAGE 650 | 11/29/2017 | $2,628.29 | Trade-related |
| 103 BRADFORD ST | 12/06/2017 | $3,098.35 | Trade-related |
| SAYRE, PA  18840 | 12/13/2017 | $2,912.32 | Trade-related |
| | 12/20/2017 | $4,531.19 | Trade-related |
| | 12/27/2017 | $3,187.25 | Trade-related |
| | 01/03/2018 | $2,636.97 | Trade-related |
| | 01/10/2018 | $4,027.25 | Trade-related |
| | 01/17/2018 | $2,530.94 | Trade-related |
| | 01/24/2018 | $2,242.97 | Trade-related |
| | 01/31/2018 | $3,024.84 | Trade-related |
| | | **$30,820.37** | |
| S-L DISTRIBUTION COMPANY INC | 11/27/2017 | $122,066.73 | Trade-related |
| ATTN: BROCK VAN SCYOC | 12/04/2017 | $81,903.97 | Trade-related |
| PO BOX 62814 | 12/11/2017 | $91,087.43 | Trade-related |
| BALTIMORE, MD  21264 | 12/19/2017 | $66,578.51 | Trade-related |
| | 12/26/2017 | $77,429.41 | Trade-related |
| | 01/02/2018 | $77,251.31 | Trade-related |
| | 01/08/2018 | $37,577.00 | Trade-related |
| | 01/16/2018 | $72,993.42 | Trade-related |
| | 01/22/2018 | $82,990.65 | Trade-related |
| | 01/29/2018 | $73,566.58 | Trade-related |
| | 02/06/2018 | $53,051.71 | Trade-related |
| | 02/08/2018 | $25.66 | Trade-related |
| | 02/12/2018 | $49,852.90 | Trade-related |
| | | **$886,375.28** | |
| SMITH PROV. CO INC- MT | 01/03/2018 | $3,359.82 | Trade-related |
| ATTN: RAY KALLNER | 01/10/2018 | $5,240.43 | Trade-related |
| 1300 CRANBERRY STREET | 01/24/2018 | $1,488.64 | Trade-related |
| ERIE, PA  16501 | 01/31/2018 | $6,984.46 | Trade-related |
| | | **$17,073.35** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SMITH PROV. CO INC-DEL DELI DEPT ONLY 1300 CRANBERRY ST ERIE, PA  16501-1566 | 11/29/2017 | $2,947.54 | Trade-related |
| | 12/06/2017 | $3,203.26 | Trade-related |
| | 12/13/2017 | $3,198.16 | Trade-related |
| | 12/20/2017 | $3,419.59 | Trade-related |
| | 12/27/2017 | $3,622.64 | Trade-related |
| | 01/03/2018 | $3,447.02 | Trade-related |
| | 01/10/2018 | $2,429.37 | Trade-related |
| | 01/17/2018 | $3,887.76 | Trade-related |
| | 01/24/2018 | $3,776.93 | Trade-related |
| | 01/31/2018 | $3,200.17 | Trade-related |
| | | **$33,132.44** | |
| SMITH QUALITY EGGS LLC ATTN: CARYL SMITH 7047 KELLY RD LAFAYETTE, NY  13084 | 11/27/2017 | $456.40 | Trade-related |
| | 12/04/2017 | $1,053.00 | Trade-related |
| | 12/08/2017 | $184.11 | Trade-related |
| | 12/11/2017 | $1,013.00 | Trade-related |
| | 12/18/2017 | $1,434.04 | Trade-related |
| | 12/26/2017 | $1,374.14 | Trade-related |
| | 01/02/2018 | $1,571.70 | Trade-related |
| | 01/08/2018 | $1,564.68 | Trade-related |
| | 01/16/2018 | $1,641.24 | Trade-related |
| | 01/22/2018 | $2,469.64 | Trade-related |
| | 01/29/2018 | $524.40 | Trade-related |
| | 02/05/2018 | $1,502.10 | Trade-related |
| | | **$14,788.45** | |
| SNYDER'S OF BERLIN ATTN: SHERRY OAKES 1313 STADIUM DR BERLIN, PA  15530 | 11/27/2017 | $282.26 | Trade-related |
| | 12/04/2017 | $566.34 | Trade-related |
| | 12/11/2017 | $1,274.52 | Trade-related |
| | 12/18/2017 | $549.80 | Trade-related |
| | 12/26/2017 | $322.97 | Trade-related |
| | 01/02/2018 | $955.09 | Trade-related |
| | 01/08/2018 | $1,042.32 | Trade-related |
| | 01/16/2018 | $832.05 | Trade-related |
| | 01/22/2018 | $308.71 | Trade-related |
| | 01/29/2018 | $847.04 | Trade-related |
| | 02/05/2018 | $720.32 | Trade-related |
| | | **$7,701.42** | |
| SOD BUSTER EXCAVATING INC ATTN: SHAWN FAY 8558 JACKSON HILL RD BOONVILLE, NY  13309 | 12/06/2017 | $8,100.00 | Trade-related |
| | 01/03/2018 | $8,100.00 | Trade-related |
| | 02/01/2018 | $7,448.28 | Trade-related |
| | | **$23,648.28** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SOLCO HEALTHCARE US LLC | 12/01/2017 | $4,796.20 | Trade-related |
| ATTN: KAREN HERTE | 12/13/2017 | $3,832.35 | Trade-related |
| PO BOX 826847 | 01/02/2018 | $4,532.89 | Trade-related |
| PHILADELPHIA, PA  19182-6847 | 01/22/2018 | $5,547.08 | Trade-related |
| | 01/31/2018 | $4,951.90 | Trade-related |
| | 02/02/2018 | $1,805.16 | Trade-related |
| | | **$25,465.58** | |
| SOPAR, LLC | 11/24/2017 | $62,707.19 | Rent |
| C/O BENDERSON PROPERTY DEVELOPMENT COMPANY | 12/26/2017 | $62,707.19 | Rent |
| PO BOX 823201 | 01/23/2018 | $62,707.19 | Rent |
| PHILADELPHIA, PA  19182-3201 | | | |
| | | **$188,121.57** | |
| SOUTH JERSEY ENERGY | 11/24/2017 | $31,674.04 | Trade-related |
| 1 SOUTH JERSEY PLAZA | 12/27/2017 | $60,180.98 | Trade-related |
| FOLSOM, NJ  08037 | 01/24/2018 | $104,553.04 | Trade-related |
| | | **$196,408.06** | |
| SOUTHERN TIER NEWS-BOOKS | 12/04/2017 | $398.29 | Trade-related |
| PO BOX 2128 | 12/11/2017 | $6,169.08 | Trade-related |
| ELMIRA HEIGHTS, NY  14903-0128 | 01/08/2018 | $4,686.79 | Trade-related |
| | 01/29/2018 | $6,456.61 | Trade-related |
| | | **$17,710.77** | |
| SOUTHERN TIER NEWS-MAGAZINES | 11/27/2017 | $10,090.24 | Trade-related |
| PO BOX 2128 | 12/04/2017 | $45,790.37 | Trade-related |
| ELMIRA HEIGHTS, NY  14903-0128 | 12/11/2017 | $82,540.93 | Trade-related |
| | 12/18/2017 | $28,991.68 | Trade-related |
| | 12/26/2017 | $45,616.94 | Trade-related |
| | 01/02/2018 | $9,438.01 | Trade-related |
| | 01/08/2018 | $41,451.36 | Trade-related |
| | 01/16/2018 | $7,252.44 | Trade-related |
| | 01/22/2018 | $59,858.33 | Trade-related |
| | 01/29/2018 | $20,597.54 | Trade-related |
| | | **$351,627.84** | |
| SOUTHPOINT REALTY GROUP LLC | 11/24/2017 | $14,593.33 | Rent |
| ATTN SOL MEISELS, PRESIDENT | 12/26/2017 | $14,593.33 | Rent |
| 24 RUTLEDGE ST | 01/23/2018 | $14,593.33 | Rent |
| BROOKLYN, NY  11249 | 02/07/2018 | $7,084.45 | Rent |
| | | **$50,864.44** | |
| SOUTHSIDE TRAILER | 11/29/2017 | $1,800.00 | Trade-related |
| SERVICE INC | 12/06/2017 | $6,800.00 | Trade-related |
| PO BOX 2300 | 12/13/2017 | $1,800.00 | Trade-related |
| BLASDELL, NY  14219-0500 | 12/20/2017 | $3,349.42 | Trade-related |
| | 12/27/2017 | $1,800.00 | Trade-related |
| | 01/10/2018 | $1,870.00 | Trade-related |
| | 01/17/2018 | $850.00 | Trade-related |
| | 01/31/2018 | $945.00 | Trade-related |
| | | **$19,214.42** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SPECIALIZED MERCHANDISING SERVICE INC ATTN: KAM NAIK 6400 SHERIDAN DR, SUITE 236 WILLIAMSVILLE, NY  14221 | 12/01/2017 | $49,380.00 | Trade-related |
| | 12/06/2017 | $77,210.00 | Trade-related |
| | 12/18/2017 | $44,496.00 | Trade-related |
| | 02/01/2018 | $48,246.00 | Trade-related |
| | | **$219,332.00** | |
| SPECIALTY MECHANICAL SERVICES CORP PO BOX 1069 WEEDSPORT, NY  13166-1069 | 11/29/2017 | $16,550.44 | Trade-related |
| | 12/06/2017 | $7,850.01 | Trade-related |
| | 12/13/2017 | $14,534.01 | Trade-related |
| | 12/20/2017 | $19,653.57 | Trade-related |
| | 12/27/2017 | $7,497.25 | Trade-related |
| | 01/03/2018 | $33,972.11 | Trade-related |
| | 01/10/2018 | $20,367.70 | Trade-related |
| | 01/17/2018 | $68,953.21 | Trade-related |
| | 01/31/2018 | $9,601.49 | Trade-related |
| | | **$198,979.79** | |
| SPENCERPORT INVESTORS LLC CO CABOT GROUP 130 LINDEN OAKS DR ROCHESTER, NY  14625 | 11/30/2017 | $16,650.84 | Rent |
| | 12/29/2017 | $16,650.84 | Rent |
| | 01/31/2018 | $16,650.84 | Rent |
| | | **$49,952.52** | |
| SPEZIO PROPERTY SERVICES INC ATTN: SARA WILLIAMS PO BOX 60377, 1999 MT READ BLVD ROCHESTER, NY  14606 | 11/29/2017 | $118.02 | Trade-related |
| | 12/06/2017 | $225.23 | Trade-related |
| | 12/19/2017 | $5,388.43 | Trade-related |
| | 12/20/2017 | $118.02 | Trade-related |
| | 01/04/2018 | $85.77 | Trade-related |
| | 01/09/2018 | $155.93 | Trade-related |
| | 01/17/2018 | $3,957.17 | Trade-related |
| | 01/23/2018 | $35.40 | Trade-related |
| | 01/30/2018 | $35.40 | Trade-related |
| | | **$10,119.37** | |
| SPIRIT & SANZONE 517 6495 FLY RD PO BOX 696 E SYRACUSE, NY  13057 | 11/27/2017 | $32,056.59 | Trade-related |
| | 11/28/2017 | $283.34 | Trade-related |
| | 12/04/2017 | $1,544.47 | Trade-related |
| | 12/11/2017 | $33,802.55 | Trade-related |
| | 12/12/2017 | $765.00 | Trade-related |
| | 12/13/2017 | $1,950.00 | Trade-related |
| | 12/18/2017 | $489.00 | Trade-related |
| | 12/26/2017 | $25,441.41 | Trade-related |
| | 12/29/2017 | $2,871.48 | Trade-related |
| | 01/08/2018 | $30,479.50 | Trade-related |
| | 01/09/2018 | $12,942.66 | Trade-related |
| | 01/17/2018 | $1,297.68 | Trade-related |
| | 01/22/2018 | $13,392.09 | Trade-related |
| | 01/23/2018 | $7,228.27 | Trade-related |
| | 02/01/2018 | $321.90 | Trade-related |
| | 02/05/2018 | $27,223.48 | Trade-related |
| | | **$192,089.42** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SPIRIT & SANZONE POP<br>6495 FLY RD<br>PO BOX 696<br>EAST SYRACUSE, NY  13057 | 11/27/2017 | $1,062.03 | Trade-related |
| | 12/04/2017 | $970.32 | Trade-related |
| | 12/11/2017 | $821.47 | Trade-related |
| | 12/18/2017 | $794.77 | Trade-related |
| | 12/26/2017 | $512.29 | Trade-related |
| | 01/02/2018 | $790.10 | Trade-related |
| | 01/08/2018 | $724.18 | Trade-related |
| | 01/16/2018 | $512.35 | Trade-related |
| | 01/22/2018 | $841.63 | Trade-related |
| | 01/29/2018 | $330.37 | Trade-related |
| | 02/05/2018 | $351.98 | Trade-related |
| | | **$7,711.49** | |
| SPN CAPITAL INC<br>2094 BUSH ROAD<br>GRAND ISLAND, NY  14072 | 11/27/2017 | $43,915.43 | Trade-related |
| | 12/28/2017 | $43,915.43 | Trade-related |
| | 01/24/2018 | $43,915.43 | Trade-related |
| | | **$131,746.29** | |
| SPOONTIQUES INC<br>111 ISLAND ST<br>STOUGHTON, MA  07148 | 11/27/2017 | $891.00 | Trade-related |
| | 12/04/2017 | $128.25 | Trade-related |
| | 12/06/2017 | $229.50 | Trade-related |
| | 12/11/2017 | $1,539.00 | Trade-related |
| | 12/18/2017 | $789.75 | Trade-related |
| | 12/26/2017 | $1,424.25 | Trade-related |
| | 01/02/2018 | $3,692.25 | Trade-related |
| | 01/08/2018 | $1,289.25 | Trade-related |
| | 01/16/2018 | $864.00 | Trade-related |
| | 01/22/2018 | $1,093.50 | Trade-related |
| | 02/05/2018 | $1,383.25 | Trade-related |
| | | **$13,324.00** | |
| SPRINGVILLE CENTER LLC<br>ATTN PRESIDENT<br>C/O BALDWIN REAL ESTATE CORPORATION<br>1950 BRIGHTON HENRIETTA TOWN-LINE RD,<br>SUITE 200<br>ROCHESTER, NY  14623 | 11/24/2017 | $57,000.00 | Rent |
| | 12/04/2017 | $497.75 | Rent |
| | 12/26/2017 | $57,000.00 | Rent |
| | 01/04/2018 | $538.25 | Rent |
| | 01/23/2018 | $57,000.00 | Rent |
| | 02/05/2018 | $464.00 | Rent |
| | | **$172,500.00** | |
| STANLEY ACCESS TECHNOLOGIES<br>PO BOX 0371595<br>PITTSBURG, PA  01525-1795 | 11/29/2017 | $4,156.72 | Trade-related |
| | 12/06/2017 | $8,469.07 | Trade-related |
| | 12/13/2017 | $7,913.45 | Trade-related |
| | 12/20/2017 | $11,168.19 | Trade-related |
| | 01/03/2018 | $12,860.84 | Trade-related |
| | 01/10/2018 | $12,061.32 | Trade-related |
| | 01/17/2018 | $18,786.78 | Trade-related |
| | 01/24/2018 | $14,065.64 | Trade-related |
| | 01/31/2018 | $1,850.86 | Trade-related |
| | | **$91,332.87** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| STARBUCKS CORPORATION | 11/27/2017 | $492.92 | Trade-related |
| PO BOX 74008019 | 11/30/2017 | $890.47 | Trade-related |
| CHICAGO, IL  60674-8019 | 12/04/2017 | $1,516.70 | Trade-related |
| | 12/11/2017 | $6,527.73 | Trade-related |
| | 12/12/2017 | $2,375.99 | Trade-related |
| | 12/18/2017 | $1,636.64 | Trade-related |
| | 12/26/2017 | $399.05 | Trade-related |
| | 01/02/2018 | $592.80 | Trade-related |
| | 01/08/2018 | $3,124.29 | Trade-related |
| | 01/09/2018 | $2,511.11 | Trade-related |
| | 01/16/2018 | $4,597.29 | Trade-related |
| | 01/22/2018 | $3,440.02 | Trade-related |
| | 01/29/2018 | $204.59 | Trade-related |
| | 02/05/2018 | $2,191.28 | Trade-related |
| | 02/06/2018 | $2,036.13 | Trade-related |
| | | **$32,537.01** | |
| STELLA SERVICE INC | 01/02/2018 | $8,391.73 | Trade-related |
| 75 BROAD ST | 01/30/2018 | $9,555.38 | Trade-related |
| 10 FLOOR | 02/05/2018 | $8,513.19 | Trade-related |
| SUITE 1010 | | | |
| NEW YORK, NY  10004 | | **$26,460.30** | |
| STROEHMANN BAKERIES INC | 11/27/2017 | $477,281.92 | Trade-related |
| PO BOX 644254 | 12/04/2017 | $622,071.23 | Trade-related |
| PITTSBURGH, PA  15264-4254 | 12/11/2017 | $537,845.44 | Trade-related |
| | 12/20/2017 | $464,283.43 | Trade-related |
| | 01/03/2018 | $1,651,759.13 | Trade-related |
| | 01/10/2018 | $424,045.35 | Trade-related |
| | 01/17/2018 | $517,363.69 | Trade-related |
| | 01/24/2018 | $578,778.53 | Trade-related |
| | 01/31/2018 | $506,546.85 | Trade-related |
| | 02/07/2018 | $525,848.16 | Trade-related |
| | 02/14/2018 | $519,212.98 | Trade-related |
| | | **$6,825,036.71** | |
| STURDEVANT SIGNS | 11/27/2017 | $176.71 | Trade-related |
| 20980 ROUTE 6 | 11/30/2017 | $1,285.35 | Trade-related |
| WARREN, PA  16365 | 12/07/2017 | $188.07 | Trade-related |
| | 12/08/2017 | $1,640.28 | Trade-related |
| | 12/29/2017 | $576.13 | Trade-related |
| | 01/19/2018 | $2,145.18 | Trade-related |
| | 02/05/2018 | $1,298.10 | Trade-related |
| | | **$7,309.82** | |
| SUBURBAN PROPANE LLP | 12/04/2017 | $60,290.86 | Trade-related |
| 240 ROUTE 10 WEST | 12/07/2017 | $484.95 | Trade-related |
| WHIPPANY, NJ  07981 | 12/29/2017 | $87.80 | Trade-related |
| | 01/08/2018 | $123,531.20 | Trade-related |
| | 02/02/2018 | $106,927.97 | Trade-related |
| | | **$291,322.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SUGARDALE FOODS | 01/17/2018 | $6,448.41 | Trade-related |
| ATTN BILL ANGIONE 1888 SOUTHWAY ST SW MASSILLON, OH  44646 | | **$6,448.41** | |
| SUMTOTAL SYSTEMS INC | 11/24/2017 | $2,149.32 | Employee |
| ATTN: DANIELLA ROGERS | 11/30/2017 | $217.50 | Employee |
| DEPT 33771 | 12/11/2017 | $72,036.01 | Employee |
| PO BOX 39000 | 12/18/2017 | $1,273.46 | Employee |
| SAN FRANCISCO, CA  94139 | 01/08/2018 | $72,036.01 | Employee |
| | 02/07/2018 | $72,036.01 | Employee |
| | | **$219,748.31** | |
| SUN LIFE AND HEALTH INSURANCE CO | 12/19/2017 | $52,738.76 | Employee |
| ATTN: MARLENE BIGGS PO BOX 7247-7188 PHILADELPHIA, PA  19170-7188 | | **$52,738.76** | |
| SUN PHARMACEUTICAL IND INC | 11/27/2017 | $2,137.44 | Trade-related |
| ATTN: TYRA PERRY | 11/30/2017 | $1,128.96 | Trade-related |
| DEPT 77300 | 12/21/2017 | $1,574.40 | Trade-related |
| PO BOX 77000 | 12/26/2017 | $576.00 | Trade-related |
| DETROIT, MI  48277 | 01/11/2018 | $1,968.00 | Trade-related |
| | 01/12/2018 | $1,015.20 | Trade-related |
| | | **$8,400.00** | |
| SUPER MARKET MANAGEMENT | 02/20/2018 | $300,000.00 | Trade-related |
| 460 NIAGARA ST BUFFALO, NY  14201-1835 | | **$300,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SUPERIOR REFRIGERATION | 11/27/2017 | $9,230.61 | Trade-related |
| ATTN GLENN W OVERHOLT | 11/28/2017 | $7,117.78 | Trade-related |
| 71 BURGEY ROAD | 11/29/2017 | $6,882.81 | Trade-related |
| SCHROON LAKE, NY  12870 | 11/30/2017 | $781.94 | Trade-related |
| | 12/08/2017 | $9,376.54 | Trade-related |
| | 12/11/2017 | $2,402.02 | Trade-related |
| | 12/12/2017 | $2,935.06 | Trade-related |
| | 12/13/2017 | $4,551.45 | Trade-related |
| | 12/18/2017 | $7,164.97 | Trade-related |
| | 12/19/2017 | $740.43 | Trade-related |
| | 12/20/2017 | $10,019.31 | Trade-related |
| | 12/21/2017 | $1,506.96 | Trade-related |
| | 12/22/2017 | $1,123.42 | Trade-related |
| | 12/26/2017 | $2,434.12 | Trade-related |
| | 12/29/2017 | $1,077.45 | Trade-related |
| | 01/02/2018 | $2,845.79 | Trade-related |
| | 01/04/2018 | $1,501.45 | Trade-related |
| | 01/08/2018 | $3,874.28 | Trade-related |
| | 01/09/2018 | $725.09 | Trade-related |
| | 01/11/2018 | $753.24 | Trade-related |
| | 01/16/2018 | $2,514.46 | Trade-related |
| | 01/17/2018 | $1,489.38 | Trade-related |
| | 01/18/2018 | $9,838.67 | Trade-related |
| | 01/31/2018 | $2,192.81 | Trade-related |
| | 02/01/2018 | $8,666.91 | Trade-related |
| | 02/02/2018 | $2,669.51 | Trade-related |
| | 02/05/2018 | $10,132.20 | Trade-related |
| | | **$114,548.66** | |
| SUPERMARKET MANAGEMENT | 01/03/2018 | $150,000.00 | Trade-related |
| DUKE, HOLZMAN, PHOTIADIS  GRESENS LLP | 01/30/2018 | $300,000.00 | Trade-related |
| ATTN: ROBERT BENCINI | | | |
| 701 SENECA STREET, SUITE 750 | | **$450,000.00** | |
| BUFFALO, NY  14210 | | | |
| SUPERMARKET PARTS WAREHOUSE | 01/11/2018 | $33,996.18 | Trade-related |
| 715 GLEN WILD RD | | | |
| BLDG 2 | | **$33,996.18** | |
| WOODRIDGE, NY  12789 | | | |

Statement of Financial Affairs - Exhibit 3

Tops Markets, LLC   18-22277

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SURE WINNER FOODS | 11/24/2017 | $278.88 | Trade-related |
| ATTN: PAUL GODIN | 11/24/2017 | $53,448.90 | Trade-related |
| 2 LEHNER ROAD | 11/27/2017 | $2,501.48 | Trade-related |
| SACO, ME  04072 | 11/27/2017 | $105,220.28 | Trade-related |
| | 11/29/2017 | $397.34 | Trade-related |
| | 11/29/2017 | $23,619.52 | Trade-related |
| | 11/30/2017 | $1,296.12 | Trade-related |
| | 11/30/2017 | $32,516.32 | Trade-related |
| | 12/04/2017 | $1,560.65 | Trade-related |
| | 12/04/2017 | $134,166.19 | Trade-related |
| | 12/06/2017 | $657.76 | Trade-related |
| | 12/06/2017 | $22,276.72 | Trade-related |
| | 12/07/2017 | $528.44 | Trade-related |
| | 12/07/2017 | $44,262.23 | Trade-related |
| | 12/11/2017 | $1,885.39 | Trade-related |
| | 12/11/2017 | $54,479.82 | Trade-related |
| | 12/13/2017 | $345.78 | Trade-related |
| | 12/13/2017 | $12,032.50 | Trade-related |
| | 12/14/2017 | $983.56 | Trade-related |
| | 12/14/2017 | $26,240.46 | Trade-related |
| | 12/18/2017 | $2,567.14 | Trade-related |
| | 12/18/2017 | $31,234.41 | Trade-related |
| | 12/20/2017 | $570.42 | Trade-related |
| | 12/20/2017 | $12,570.92 | Trade-related |
| | 12/21/2017 | $2,819.11 | Trade-related |
| | 12/21/2017 | $49,540.83 | Trade-related |
| | 12/22/2017 | $274.29 | Trade-related |
| | 12/22/2017 | $27,222.63 | Trade-related |
| | 12/27/2017 | $735.81 | Trade-related |
| | 12/27/2017 | $36,025.43 | Trade-related |
| | 12/28/2017 | $2,209.48 | Trade-related |
| | 12/28/2017 | $59,828.59 | Trade-related |
| | 01/02/2018 | $2,397.05 | Trade-related |
| | 01/02/2018 | $161,851.47 | Trade-related |
| | 01/03/2018 | $454.92 | Trade-related |
| | 01/03/2018 | $26,750.31 | Trade-related |
| | 01/04/2018 | $1,123.69 | Trade-related |
| | 01/04/2018 | $54,056.28 | Trade-related |
| | 01/08/2018 | $1,761.52 | Trade-related |
| | 01/08/2018 | $77,176.07 | Trade-related |
| | 01/10/2018 | $699.88 | Trade-related |
| | 01/10/2018 | $21,782.18 | Trade-related |
| | 01/11/2018 | $1,142.52 | Trade-related |
| | 01/11/2018 | $32,998.56 | Trade-related |
| | 01/16/2018 | $2,305.53 | Trade-related |
| | 01/16/2018 | $73,070.44 | Trade-related |
| | 01/17/2018 | $893.59 | Trade-related |
| | 01/17/2018 | $22,702.69 | Trade-related |
| | 01/18/2018 | $875.88 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 01/18/2018 | $36,877.78 | Trade-related |
| | 01/22/2018 | $1,876.10 | Trade-related |
| | 01/22/2018 | $151,879.66 | Trade-related |
| | 01/25/2018 | $581.38 | Trade-related |
| | 01/25/2018 | $33,455.16 | Trade-related |
| | 01/26/2018 | $594.08 | Trade-related |
| | 01/29/2018 | $1,745.68 | Trade-related |
| | 01/29/2018 | $64,009.08 | Trade-related |
| | 02/01/2018 | $380.43 | Trade-related |
| | 02/01/2018 | $19,207.18 | Trade-related |
| | 02/02/2018 | $735.95 | Trade-related |
| | 02/02/2018 | $23,464.87 | Trade-related |
| | 02/05/2018 | $2,067.70 | Trade-related |
| | 02/05/2018 | $100,585.60 | Trade-related |
| | 02/07/2018 | $18,432.37 | Trade-related |
| | | **$1,682,233.00** | |
| SUSHI WITH GUSTO INC | 11/27/2017 | $5,413.09 | Trade-related |
| 308 W. POINSETT STREET | 12/04/2017 | $5,579.82 | Trade-related |
| GREER, SC  29650 | 12/11/2017 | $4,223.97 | Trade-related |
| | 12/18/2017 | $5,597.30 | Trade-related |
| | 12/26/2017 | $5,878.85 | Trade-related |
| | 01/02/2018 | $5,834.86 | Trade-related |
| | 01/08/2018 | $5,673.21 | Trade-related |
| | 01/16/2018 | $3,996.49 | Trade-related |
| | 01/22/2018 | $4,306.90 | Trade-related |
| | 01/29/2018 | $5,139.34 | Trade-related |
| | 02/05/2018 | $5,123.47 | Trade-related |
| | | **$56,767.30** | |
| SYRACUSE WINDSOR LLC | 11/24/2017 | $45,967.16 | Rent |
| CO WINDSOR DEVELOP | 12/26/2017 | $45,967.16 | Rent |
| GROUP INC | 01/23/2018 | $45,967.16 | Rent |
| PO BOX 1549 | | | |
| CLIFTON PARK, NY  12065 | | **$137,901.48** | |
| SYSCO | 11/29/2017 | $3,403.60 | Trade-related |
| PO BOX 80 | 12/06/2017 | $4,926.62 | Trade-related |
| WARNERS, NY  13164 | 12/13/2017 | $4,095.12 | Trade-related |
| | 12/20/2017 | $2,085.25 | Trade-related |
| | 12/27/2017 | $5,945.74 | Trade-related |
| | 01/03/2018 | $2,992.45 | Trade-related |
| | 01/10/2018 | $5,382.21 | Trade-related |
| | 01/17/2018 | $4,918.20 | Trade-related |
| | 01/24/2018 | $4,741.26 | Trade-related |
| | 01/31/2018 | $4,153.87 | Trade-related |
| | 02/07/2018 | $5,526.32 | Trade-related |
| | | **$48,170.64** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TARANTINO FOODS LLC | 11/28/2017 | $516.75 | Trade-related |
| ATTN: BOBBY ORZECHOWSKI | 12/27/2017 | $10,753.08 | Trade-related |
| 530 BAILEY AVE | 12/29/2017 | $161.90 | Trade-related |
| BUFFALO, NY  14206 | 01/02/2018 | $985.00 | Trade-related |
|  | 01/19/2018 | $4,806.52 | Trade-related |
|  | 01/23/2018 | $1,541.94 | Trade-related |
|  |  | **$18,765.19** |  |
| TASTY BAKING COMPANY | 11/27/2017 | $2,598.54 | Trade-related |
| PO BOX 602618 | 12/04/2017 | $2,903.74 | Trade-related |
| CHARLOTTE, NC  28260-2618 | 12/11/2017 | $4,766.50 | Trade-related |
|  | 12/18/2017 | $2,819.20 | Trade-related |
|  | 12/26/2017 | $2,009.78 | Trade-related |
|  | 01/02/2018 | $2,460.64 | Trade-related |
|  | 01/08/2018 | $2,031.60 | Trade-related |
|  | 01/16/2018 | $2,062.74 | Trade-related |
|  | 01/22/2018 | $2,046.93 | Trade-related |
|  | 01/29/2018 | $1,068.50 | Trade-related |
|  | 02/05/2018 | $2,132.34 | Trade-related |
|  |  | **$26,900.51** |  |
| TAU NY-NJ LLC | 11/24/2017 | $68,875.00 | Rent |
| ATTN LENA CHAU, MANAGER | 12/26/2017 | $68,875.00 | Rent |
| CO REALTY INCOME CORPORATION | 01/23/2018 | $71,250.00 | Rent |
| 600 LA TERRAZA BOULEVARD |  |  |  |
| ESCONDIDO, CA  92025 |  | **$209,000.00** |  |
| TAX COLLECTOR | 11/24/2017 | $57.51 | Trade-related |
| DELINQUENT TAX COLLECTOR | 11/30/2017 | $69.10 | Trade-related |
| PO BOX 8000 | 12/07/2017 | $48.95 | Trade-related |
| CARLISLE, PA  17013 | 12/14/2017 | $50.64 | Trade-related |
|  | 12/21/2017 | $42.25 | Trade-related |
|  | 12/28/2017 | $37.55 | Trade-related |
|  | 01/04/2018 | $10.00 | Trade-related |
|  | 01/11/2018 | $31.79 | Trade-related |
|  | 01/18/2018 | $32.16 | Trade-related |
|  | 01/19/2018 | $15,762.27 | Trade-related |
|  | 01/25/2018 | $32.50 | Trade-related |
|  | 01/25/2018 | $21,551.27 | Trade-related |
|  | 01/25/2018 | $17,083.85 | Trade-related |
|  | 01/25/2018 | $34,710.46 | Trade-related |
|  | 01/25/2018 | $41,188.83 | Trade-related |
|  | 01/25/2018 | $10,545.52 | Trade-related |
|  | 01/25/2018 | $6,260.47 | Trade-related |
|  | 01/25/2018 | $2,116.64 | Trade-related |
|  | 01/25/2018 | $15,039.70 | Trade-related |
|  | 02/01/2018 | $31.97 | Trade-related |
|  | 02/08/2018 | $33.22 | Trade-related |
|  |  | **$164,736.65** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TDH REFRIGERATION<br>55 BOXWOOD LN<br>CHEEKTOWAGA, NY  14227-2707 | 11/24/2017 | $3,563.76 | Trade-related |
| | 11/29/2017 | $9,308.65 | Trade-related |
| | 11/30/2017 | $3,342.65 | Trade-related |
| | 12/01/2017 | $133,855.43 | Trade-related |
| | 12/04/2017 | $12,876.90 | Trade-related |
| | 12/05/2017 | $1,929.55 | Trade-related |
| | 12/07/2017 | $1,576.79 | Trade-related |
| | 12/08/2017 | $4,214.23 | Trade-related |
| | 12/11/2017 | $7,744.12 | Trade-related |
| | 12/14/2017 | $44,725.42 | Trade-related |
| | 12/15/2017 | $36,722.38 | Trade-related |
| | 12/18/2017 | $13,101.08 | Trade-related |
| | 12/20/2017 | $2,129.26 | Trade-related |
| | 12/21/2017 | $18,728.70 | Trade-related |
| | 12/22/2017 | $3,439.06 | Trade-related |
| | 12/26/2017 | $1,816.43 | Trade-related |
| | 12/27/2017 | $18,511.74 | Trade-related |
| | 12/28/2017 | $5,706.68 | Trade-related |
| | 12/29/2017 | $14,907.59 | Trade-related |
| | 01/02/2018 | $138,156.46 | Trade-related |
| | 01/03/2018 | $9,857.27 | Trade-related |
| | 01/04/2018 | $6,406.25 | Trade-related |
| | 01/05/2018 | $8,590.19 | Trade-related |
| | 01/08/2018 | $10,936.75 | Trade-related |
| | 01/12/2018 | $2,078.41 | Trade-related |
| | 01/17/2018 | $38,520.59 | Trade-related |
| | 01/22/2018 | $6,591.54 | Trade-related |
| | 01/24/2018 | $10,552.44 | Trade-related |
| | 01/25/2018 | $29,771.11 | Trade-related |
| | 01/26/2018 | $45,003.45 | Trade-related |
| | 01/30/2018 | $2,707.77 | Trade-related |
| | 02/01/2018 | $13,156.76 | Trade-related |
| | 02/02/2018 | $1,939.56 | Trade-related |
| | 02/05/2018 | $3,102.65 | Trade-related |
| | | **$665,571.62** | |
| TEAMSTERS LOCAL UNION NO 264<br>35 TYROL DR<br>CHEEKTOWAGA, NY  14227 | 12/07/2017 | $31,493.05 | Employee |
| | 01/10/2018 | $32,472.10 | Employee |
| | | **$63,965.15** | |
| TELETRAC INC<br>ATTN DREW HAMILTON, EXECUTIVE VP<br>2201 BROOKHOLLOW PLAZA DRIVE<br>SUITE 125<br>ARLINGTON, TX  76006 | 12/01/2017 | $21,798.52 | Trade-related |
| | | **$21,798.52** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TEMPT IN STORE PRODUCTIONS LLC | 11/24/2017 | $1,714.79 | Trade-related |
| ATTN: CASEY UNHOLZ | 11/29/2017 | $103.52 | Trade-related |
| PO BOX 9 | 11/30/2017 | $5,509.13 | Trade-related |
| 700 BLACKHAWK DR | 12/15/2017 | $80.02 | Trade-related |
| BURLINGTON, WI  53105 | 12/18/2017 | $10,719.00 | Trade-related |
| | 12/26/2017 | $465.80 | Trade-related |
| | 01/22/2018 | $425.00 | Trade-related |
| | 01/24/2018 | $22,108.05 | Trade-related |
| | 01/29/2018 | $6,748.07 | Trade-related |
| | | **$47,873.38** | |
| TEN PATELS WATKINS LLC | 11/24/2017 | $28,004.71 | Rent |
| 301 MADISON AVE | 12/26/2017 | $28,004.71 | Rent |
| ELMIRA, NY  14901 | 01/23/2018 | $28,004.71 | Rent |
| | | **$84,014.13** | |
| TERRELL'S POTATO CHIPS | 11/29/2017 | $2,617.04 | Trade-related |
| 218 MIDLER PARK DR | 12/06/2017 | $858.75 | Trade-related |
| SYRACUSE, NY  13206-1819 | 12/13/2017 | $1,636.84 | Trade-related |
| | 12/20/2017 | $2,538.89 | Trade-related |
| | 12/27/2017 | $3,053.03 | Trade-related |
| | 01/03/2018 | $1,844.50 | Trade-related |
| | 01/10/2018 | $2,513.34 | Trade-related |
| | 01/17/2018 | $1,652.75 | Trade-related |
| | 01/24/2018 | $1,837.11 | Trade-related |
| | 01/31/2018 | $464.92 | Trade-related |
| | | **$19,017.17** | |
| TG COTOPS ARCADE NY LLC | 11/24/2017 | $38,677.40 | Rent |
| PO BOX 713912 | 12/26/2017 | $38,677.40 | Rent |
| CINCINNATI, OH  45271 | 01/23/2018 | $38,677.40 | Rent |
| | | **$116,032.20** | |
| TG COTOPS AVON NY LLC | 11/24/2017 | $30,547.63 | Rent |
| PO BOX 713914 | 12/26/2017 | $30,547.63 | Rent |
| CINCINNATI, OH  45271 | 01/23/2018 | $30,547.63 | Rent |
| | | **$91,642.89** | |
| TG COTOPS ELMIRA NY LLC | 11/24/2017 | $66,062.50 | Rent |
| PO BOX 713920 | 12/26/2017 | $66,062.50 | Rent |
| CINCINNATI, OH  45271 | | | |
| | | **$132,125.00** | |
| TG COTOPS HAMLIN NY LLC | 11/24/2017 | $32,042.61 | Rent |
| PO BOX 713917 | 12/26/2017 | $32,042.61 | Rent |
| CINCINNATI, OH  45271 | 01/23/2018 | $32,042.61 | Rent |
| | | **$96,127.83** | |
| TG COTOPS TONAWANDA NY LLC | 11/24/2017 | $67,083.33 | Rent |
| ATTN JAMES J MAURER | 12/26/2017 | $67,083.33 | Rent |
| 505 MAIN STREET | 01/23/2018 | $67,083.33 | Rent |
| SUITE 208 | | | |
| HACKENSACK, NJ  07601 | | **$201,249.99** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TG COTOPS YOUNGMANN NY LLC<br>PO BOX 713925<br>CINCINNATI, OH  45271 | 11/24/2017 | $52,028.00 | Rent |
| | 12/26/2017 | $52,028.00 | Rent |
| | 01/23/2018 | $52,028.00 | Rent |
| | | **$156,084.00** | |
| THOMANN ASPHALT & PAVING<br>ATTN: ERIC THOMANN<br>56 GUNNVILLE RD<br>LANCASTER, NY  14086 | 01/08/2018 | $10,578.39 | Trade-related |
| | | **$10,578.39** | |
| THOMAS DAIRY<br>ATTN: JOHN THOMAS<br>PO BOX 519<br>RUTLAND, VT  05702 | 11/24/2017 | $1,741.83 | Trade-related |
| | 12/01/2017 | $1,263.55 | Trade-related |
| | 12/08/2017 | $1,629.96 | Trade-related |
| | 12/15/2017 | $1,960.54 | Trade-related |
| | 12/22/2017 | $1,889.34 | Trade-related |
| | 12/29/2017 | $1,634.82 | Trade-related |
| | 01/05/2018 | $1,763.54 | Trade-related |
| | 01/12/2018 | $2,544.43 | Trade-related |
| | 01/19/2018 | $1,586.46 | Trade-related |
| | 01/26/2018 | $1,782.17 | Trade-related |
| | 02/02/2018 | $1,657.34 | Trade-related |
| | | **$19,453.98** | |
| THOMAS L TARR<br>643 MAXWELL DRIVE<br>TITUSVILLE, PA  16354 | 11/24/2017 | $3,532.53 | Rent |
| | 12/26/2017 | $3,532.53 | Rent |
| | 01/23/2018 | $3,532.53 | Rent |
| | | **$10,597.59** | |
| THOMPSONS FOOD SERVICE<br>ATTN: CAROL HILL<br>PO BOX 506<br>400 ALLEGHENY ST<br>JERSEY SHORE, PA  17740 | 11/27/2017 | $1,341.42 | Trade-related |
| | 12/04/2017 | $527.90 | Trade-related |
| | 12/11/2017 | $550.82 | Trade-related |
| | 12/18/2017 | $964.60 | Trade-related |
| | 12/26/2017 | $1,970.57 | Trade-related |
| | 01/02/2018 | $1,213.35 | Trade-related |
| | 01/08/2018 | $705.94 | Trade-related |
| | 01/16/2018 | $1,047.12 | Trade-related |
| | 01/17/2018 | $40.08 | Trade-related |
| | 01/22/2018 | $1,648.33 | Trade-related |
| | 01/29/2018 | $1,993.94 | Trade-related |
| | 02/05/2018 | $1,024.57 | Trade-related |
| | 02/06/2018 | $670.72 | Trade-related |
| | | **$13,699.36** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| THRU WAY PLUMBING & HEATING INC | 11/27/2017 | $7,451.43 | Trade-related |
| ATTN: JULIE OR CYNTHIA DOLAN | 11/30/2017 | $671.35 | Trade-related |
| 717 UNION VALLEY RD | 12/04/2017 | $321.67 | Trade-related |
| MAHOPAC, NY  10541 | 12/08/2017 | $1,358.16 | Trade-related |
| | 12/18/2017 | $407.70 | Trade-related |
| | 12/21/2017 | $750.00 | Trade-related |
| | 12/28/2017 | $346.80 | Trade-related |
| | 12/29/2017 | $686.19 | Trade-related |
| | 01/02/2018 | $7,013.79 | Trade-related |
| | 01/03/2018 | $5,840.33 | Trade-related |
| | 01/04/2018 | $2,407.97 | Trade-related |
| | 01/10/2018 | $276.36 | Trade-related |
| | 01/11/2018 | $368.98 | Trade-related |
| | 01/19/2018 | $884.57 | Trade-related |
| | 02/01/2018 | $597.39 | Trade-related |
| | | **$29,382.69** | |
| THYSSENKRUPP ELEVATORR | 12/18/2017 | $143.50 | Trade-related |
| PO BOX 933004 | 12/22/2017 | $24.19 | Trade-related |
| ATLANTA, GA  31193-3004 | 01/05/2018 | $5,618.00 | Trade-related |
| | 01/08/2018 | $1,336.00 | Trade-related |
| | 01/31/2018 | $725.52 | Trade-related |
| | | **$7,847.21** | |
| TIME WARNER CABLE | 11/24/2017 | $317.20 | Trade-related |
| ONE TIME WARNER CENTER | 11/28/2017 | $213.13 | Trade-related |
| NEW YORK, NY  10019-8016 | 11/30/2017 | $99.98 | Trade-related |
| | 12/07/2017 | $83.62 | Trade-related |
| | 12/18/2017 | $367.47 | Trade-related |
| | 12/21/2017 | $2,845.44 | Trade-related |
| | 12/29/2017 | $1,756.27 | Trade-related |
| | 01/02/2018 | $317.20 | Trade-related |
| | 01/17/2018 | $367.47 | Trade-related |
| | 01/19/2018 | $83.62 | Trade-related |
| | 01/19/2018 | $367.19 | Trade-related |
| | 01/24/2018 | $1,522.46 | Trade-related |
| | 01/24/2018 | $2,102.69 | Trade-related |
| | 01/25/2018 | $742.75 | Trade-related |
| | 01/26/2018 | $213.13 | Trade-related |
| | | **$11,399.62** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TJ SHEEHAN DISTRIBUTING INC | 11/27/2017 | $103,808.50 | Trade-related |
| ATTN: JANICE MCNAMARA | 11/29/2017 | $277.24 | Trade-related |
| 225 COMMERECE BLD | 12/01/2017 | $17.55 | Trade-related |
| LIVERPOOL, NY  13088 | 12/04/2017 | $1,151.83 | Trade-related |
| | 12/06/2017 | $268.44 | Trade-related |
| | 12/06/2017 | $774.31 | Trade-related |
| | 12/11/2017 | $87,776.90 | Trade-related |
| | 12/13/2017 | $651.09 | Trade-related |
| | 12/20/2017 | $1,168.60 | Trade-related |
| | 12/26/2017 | $79,962.97 | Trade-related |
| | 12/27/2017 | $157.10 | Trade-related |
| | 12/27/2017 | $635.25 | Trade-related |
| | 12/28/2017 | $210.16 | Trade-related |
| | 01/02/2018 | $34.90 | Trade-related |
| | 01/03/2018 | $177.74 | Trade-related |
| | 01/03/2018 | $867.38 | Trade-related |
| | 01/08/2018 | $148,607.56 | Trade-related |
| | 01/10/2018 | $99.60 | Trade-related |
| | 01/10/2018 | $484.18 | Trade-related |
| | 01/12/2018 | $631.12 | Trade-related |
| | 01/16/2018 | $338.20 | Trade-related |
| | 01/17/2018 | $431.79 | Trade-related |
| | 01/22/2018 | $62,132.75 | Trade-related |
| | 01/24/2018 | $737.56 | Trade-related |
| | 01/31/2018 | $185.79 | Trade-related |
| | 01/31/2018 | $276.70 | Trade-related |
| | 02/05/2018 | $76,670.89 | Trade-related |
| | 02/06/2018 | $2,458.95 | Trade-related |
| | 02/07/2018 | $620.40 | Trade-related |
| | 02/14/2018 | $180.49 | Trade-related |
| | 02/14/2018 | $676.98 | Trade-related |
| | | **$572,472.92** | |
| TLW TRANSPORT INC | 11/24/2017 | $2,300.00 | Trade-related |
| ATTN: TIM | 12/18/2017 | $3,570.00 | Trade-related |
| PO BOX 186 | 12/21/2017 | $8,340.00 | Trade-related |
| ARCADE, NY  14009 | 01/16/2018 | $1,560.00 | Trade-related |
| | 01/22/2018 | $5,470.00 | Trade-related |
| | 01/25/2018 | $1,410.00 | Trade-related |
| | 02/05/2018 | $54,240.00 | Trade-related |
| | 02/07/2018 | $2,550.00 | Trade-related |
| | | **$79,440.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TOMRA NORTH AMERICA INC | 11/27/2017 | $18,025.39 | Trade-related |
| PO BOX 200192 | 12/04/2017 | $16,643.86 | Trade-related |
| PITTSBURGH, PA  15251-0192 | 12/07/2017 | $31,020.91 | Trade-related |
| | 12/11/2017 | $16,974.84 | Trade-related |
| | 12/13/2017 | $961.77 | Trade-related |
| | 12/19/2017 | $161,713.28 | Trade-related |
| | 12/20/2017 | $88.73 | Trade-related |
| | 12/26/2017 | $17,932.96 | Trade-related |
| | 12/28/2017 | $430.58 | Trade-related |
| | 01/08/2018 | $35,909.90 | Trade-related |
| | 01/16/2018 | $79,228.30 | Trade-related |
| | 01/22/2018 | $17,758.19 | Trade-related |
| | 01/24/2018 | $633.94 | Trade-related |
| | 01/26/2018 | $16,440.38 | Trade-related |
| | 01/30/2018 | $16,984.54 | Trade-related |
| | 02/06/2018 | $31,072.81 | Trade-related |
| | 02/12/2018 | $16,058.92 | Trade-related |
| | | **$477,879.30** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TOPCO ASSOCIATES LLC FUEL | 11/24/2017 | $885,712.14 | Trade-related |
| ATTN: DAVID P. PICARILLO, SENIOR VICE | 11/27/2017 | $177,959.86 | Trade-related |
| PRESIDENT | 11/28/2017 | $166,513.84 | Trade-related |
| 7711 GROSS POINT RD | 11/29/2017 | $443,096.50 | Trade-related |
| SKOKIE, IL  60077 | 11/30/2017 | $335,355.18 | Trade-related |
| | 12/01/2017 | $739,022.12 | Trade-related |
| | 12/04/2017 | $143,442.18 | Trade-related |
| | 12/05/2017 | $175,848.75 | Trade-related |
| | 12/06/2017 | $224,650.98 | Trade-related |
| | 12/07/2017 | $233,801.12 | Trade-related |
| | 12/08/2017 | $591,284.74 | Trade-related |
| | 12/11/2017 | $321,581.87 | Trade-related |
| | 12/12/2017 | $430,285.48 | Trade-related |
| | 12/13/2017 | $443,304.60 | Trade-related |
| | 12/14/2017 | $308,039.11 | Trade-related |
| | 12/15/2017 | $689,168.90 | Trade-related |
| | 12/18/2017 | $205,279.12 | Trade-related |
| | 12/19/2017 | $248,546.69 | Trade-related |
| | 12/20/2017 | $360,623.41 | Trade-related |
| | 12/21/2017 | $475,057.46 | Trade-related |
| | 12/22/2017 | $956,394.31 | Trade-related |
| | 12/26/2017 | $324,455.56 | Trade-related |
| | 12/27/2017 | $203,971.14 | Trade-related |
| | 12/28/2017 | $336,822.93 | Trade-related |
| | 12/29/2017 | $1,252,928.62 | Trade-related |
| | 01/02/2018 | $27,511.84 | Trade-related |
| | 01/03/2018 | $275,589.23 | Trade-related |
| | 01/04/2018 | $187,609.68 | Trade-related |
| | 01/05/2018 | $983,832.71 | Trade-related |
| | 01/08/2018 | $286,053.23 | Trade-related |
| | 01/09/2018 | $205,552.25 | Trade-related |
| | 01/10/2018 | $141,330.12 | Trade-related |
| | 01/11/2018 | $297,127.97 | Trade-related |
| | 01/12/2018 | $1,290,371.52 | Trade-related |
| | 01/16/2018 | $198,161.12 | Trade-related |
| | 01/17/2018 | $127,409.37 | Trade-related |
| | 01/18/2018 | $438,727.53 | Trade-related |
| | 01/19/2018 | $1,102,266.46 | Trade-related |
| | 01/22/2018 | $222,569.99 | Trade-related |
| | 01/23/2018 | $302,231.83 | Trade-related |
| | 01/24/2018 | $177,493.78 | Trade-related |
| | 01/25/2018 | $334,548.21 | Trade-related |
| | 01/26/2018 | $1,138,544.16 | Trade-related |
| | 01/29/2018 | $374,680.76 | Trade-related |
| | 01/30/2018 | $262,191.48 | Trade-related |
| | 01/31/2018 | $223,034.27 | Trade-related |
| | 02/01/2018 | $222,015.91 | Trade-related |
| | 02/02/2018 | $588,958.23 | Trade-related |
| | 02/05/2018 | $280,548.07 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/06/2018 | $127,157.16 | Trade-related |
| | 02/07/2018 | $363,473.57 | Trade-related |
| | 02/08/2018 | $239,120.14 | Trade-related |
| | 02/09/2018 | $714,181.09 | Trade-related |
| | 02/12/2018 | $257,675.35 | Trade-related |
| | 02/13/2018 | $260,193.42 | Trade-related |
| | 02/14/2018 | $211,087.94 | Trade-related |
| | 02/15/2018 | $413,164.10 | Trade-related |
| | | **$22,947,559.10** | |
| TOPCO BASE SERVICE | 12/05/2017 | $326.25 | Trade-related |
| PO BOX 96002 | 12/11/2017 | $50,550.00 | Trade-related |
| CHICAGO, IL  60693 | 12/13/2017 | $3,748.55 | Trade-related |
| | 01/02/2018 | $50,550.00 | Trade-related |
| | 01/11/2018 | $9,272.65 | Trade-related |
| | 01/16/2018 | $4,825.18 | Trade-related |
| | 01/18/2018 | $12,390.00 | Trade-related |
| | 01/22/2018 | $326.25 | Trade-related |
| | | **$131,988.88** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TOPCO/MCKESSON | 11/24/2017 | $32,067.11 | Trade-related |
| PO BOX 96002 | 11/24/2017 | $70,104.45 | Trade-related |
| CHICAGO, IL  60693 | 11/24/2017 | $2,356,654.88 | Trade-related |
| | 11/24/2017 | $96,695.09 | Trade-related |
| | 11/30/2017 | $70,815.27 | Trade-related |
| | 11/30/2017 | $79,879.96 | Trade-related |
| | 11/30/2017 | $2,530,532.56 | Trade-related |
| | 11/30/2017 | $50,699.77 | Trade-related |
| | 12/07/2017 | $2,088,581.93 | Trade-related |
| | 12/07/2017 | $76,720.80 | Trade-related |
| | 12/07/2017 | $26,283.37 | Trade-related |
| | 12/07/2017 | $56,817.66 | Trade-related |
| | 12/14/2017 | $94,656.14 | Trade-related |
| | 12/14/2017 | $28,521.70 | Trade-related |
| | 12/14/2017 | $2,509,731.40 | Trade-related |
| | 12/14/2017 | $92,618.76 | Trade-related |
| | 12/21/2017 | $83,186.83 | Trade-related |
| | 12/21/2017 | $50,298.15 | Trade-related |
| | 12/21/2017 | $2,648,568.96 | Trade-related |
| | 12/21/2017 | $89,774.64 | Trade-related |
| | 12/28/2017 | $2,443,904.99 | Trade-related |
| | 12/28/2017 | $69,951.45 | Trade-related |
| | 12/28/2017 | $35,064.59 | Trade-related |
| | 12/28/2017 | $86,983.15 | Trade-related |
| | 12/28/2017 | ($161,321.90) | Trade-related |
| | 01/04/2018 | $2,497,355.26 | Trade-related |
| | 01/04/2018 | $86,550.79 | Trade-related |
| | 01/04/2018 | $31,052.83 | Trade-related |
| | 01/04/2018 | $83,130.71 | Trade-related |
| | 01/11/2018 | $69,666.79 | Trade-related |
| | 01/11/2018 | $77,173.02 | Trade-related |
| | 01/11/2018 | $2,115,026.44 | Trade-related |
| | 01/11/2018 | $23,244.83 | Trade-related |
| | 01/18/2018 | $2,400,457.23 | Trade-related |
| | 01/18/2018 | $45,180.03 | Trade-related |
| | 01/18/2018 | $83,086.99 | Trade-related |
| | 01/18/2018 | $88,848.49 | Trade-related |
| | 01/25/2018 | $2,599,450.84 | Trade-related |
| | 01/25/2018 | $38,812.14 | Trade-related |
| | 01/25/2018 | $92,094.03 | Trade-related |
| | 01/25/2018 | $104,061.45 | Trade-related |
| | 02/01/2018 | $71,447.61 | Trade-related |
| | 02/01/2018 | $2,326,917.81 | Trade-related |
| | 02/01/2018 | $86,018.84 | Trade-related |
| | 02/01/2018 | $30,835.02 | Trade-related |
| | 02/08/2018 | $94,576.09 | Trade-related |
| | 02/08/2018 | $31,879.92 | Trade-related |
| | 02/08/2018 | $2,371,138.74 | Trade-related |
| | 02/08/2018 | $91,808.42 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/15/2018 | $80,230.16 | Trade-related |
| | 02/15/2018 | $30,731.53 | Trade-related |
| | 02/15/2018 | $91,452.85 | Trade-related |
| | 02/15/2018 | $2,437,705.41 | Trade-related |
| | 02/20/2018 | $727,545.22 | Trade-related |
| | | **$34,515,271.20** | |
| TOPCO/SUPPLYLOGIX LLC<br>3 VILLAGE CIRCLE<br>SUITE 208<br>WESTLAKE, TX 76262 | 12/07/2017 | $6,426.88 | Trade-related |
| | 01/05/2018 | $8,929.66 | Trade-related |
| | 02/07/2018 | $6,665.57 | Trade-related |
| | | **$22,022.11** | |
| TOPCO/SYMPHONY EYC<br>PO BOX 96002<br>CHICAGO, IL 60693 | 12/04/2017 | $31,250.00 | Trade-related |
| | 12/19/2017 | $31,250.00 | Trade-related |
| | | **$62,500.00** | |
| TOPS BJ PARTNERS LLC<br>27 FROST LANE<br>LAWRENCE, NY 11559 | 12/01/2017 | $46,970.00 | Rent |
| | 01/02/2018 | $46,970.00 | Rent |
| | 01/31/2018 | $46,970.00 | Rent |
| | | **$140,910.00** | |
| TOPS PORTFOLIO LLC<br>ATTN: LAUREN CONNELLY<br>550 LATONA RD<br>BLDG E SUITE 501<br>ROCHESTER, NY 14626 | 11/30/2017 | $191,880.84 | Rent |
| | 12/29/2017 | $194,081.17 | Rent |
| | 01/31/2018 | $194,081.17 | Rent |
| | | **$580,043.18** | |
| TORRENT PHARMA INC<br>ATTN: JAE HWANG<br>150 ALLEN ROAD<br>SUITE 102<br>BASKING RIDGE, NJ 07920 | 12/07/2017 | $2,301.43 | Trade-related |
| | 12/28/2017 | $4,231.25 | Trade-related |
| | 01/18/2018 | $4,094.83 | Trade-related |
| | 01/24/2018 | $3,837.29 | Trade-related |
| | 02/05/2018 | $1,794.58 | Trade-related |
| | | **$16,259.38** | |
| TOWANDA PA HOLDING LLC<br>C/O NAMDAR REALTY GROUP<br>150 GREAT NECK RD<br>STE 304<br>GREAT NECK, NY 11021 | 11/24/2017 | $43,635.47 | Rent |
| | 12/26/2017 | $43,635.47 | Rent |
| | 01/23/2018 | $43,635.47 | Rent |
| | | **$130,906.41** | |
| TOWERS WATSON DELAWARE<br>WILLIS TOWER<br>233 SOUTH WACKER DRIVE<br>STE 1800<br>CHICAGO, IL 60606 | 01/31/2018 | $30,000.00 | Trade-related |
| | 02/12/2018 | $30,000.00 | Trade-related |
| | | **$60,000.00** | |
| TOWN OF ALBION<br>TAX COLLECTOR<br>3665 CLARENDON RD<br>ALBION, NY 14411 | 01/25/2018 | $34,885.51 | Trade-related |
| | | **$34,885.51** | |
| TOWN OF CHAUTAUQUA TAX COLLECTOR<br>PO BOX 3354<br>BUFFALO, NY 14240-3354 | 02/01/2018 | $11,760.27 | Trade-related |
| | | **$11,760.27** | |
| TOWN OF ELLICOTT<br>RECEIVER OF TAXES<br>PO BOX 5011<br>BUFFALO, NY 14240-5011 | 01/31/2018 | $12.24 | Trade-related |
| | 02/01/2018 | $7,979.40 | Trade-related |
| | | **$7,991.64** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TOWN OF OWEGO | 01/25/2018 | $39,127.81 | Trade-related |
| 2354 STATE RTE 434 | | | |
| APALACHIN, NY  13732 | | **$39,127.81** | |
| TOWN OF SHELBY | 01/25/2018 | $61,730.99 | Trade-related |
| PO BOX 348 | | | |
| MEDINA, NY  14103 | | **$61,730.99** | |
| TOWN OF VERNON TAX COLLECTOR | 01/25/2018 | $13,931.40 | Trade-related |
| 4305 PETERBORO RD | | | |
| BOX 643 | | **$13,931.40** | |
| VERNON, NY  13476 | | | |
| TRACELINK INC | 01/02/2018 | $40,000.00 | Trade-related |
| ATTN: LILY GIBBONS | | | |
| 400 RIVERPARK DR | | **$40,000.00** | |
| SUITE 200 FLOOR 2 | | | |
| NORTH READING, MA  01864 | | | |
| TRANCOM LLC | 11/24/2017 | $68,567.50 | Rent |
| ATTN DAVID H BALDAUF, MANAGER | 12/26/2017 | $68,567.50 | Rent |
| 7978 COOPER CREEK BLVD | 01/02/2018 | $118,556.20 | Rent |
| STE 100 | 01/23/2018 | $68,567.50 | Rent |
| UNIVERSITY PARK, FL  34201 | | | |
| | | **$324,258.70** | |
| TRANSIT RD ACQUISITIONS LLC | 11/24/2017 | $58,885.62 | Rent |
| ATTN ANGELO INGRASSIA, MANAGER | 12/26/2017 | $58,885.62 | Rent |
| 550 LATONA RD, BUILDING E | 01/23/2018 | $58,885.62 | Rent |
| STE 501 | | | |
| ROCHESTER, NY  14626 | | | |
| | | **$176,656.86** | |
| TRANSIT-REHM ASSOCIATES | 11/24/2017 | $10,250.00 | Rent |
| ATTN DAVID H BALDAUF, TRUSTEE | 12/26/2017 | $10,250.00 | Rent |
| 570 DELAWARE AVE | 01/23/2018 | $10,250.00 | Rent |
| BUFFALO, NY  14202 | | | |
| | | **$30,750.00** | |
| TRAVELERS | 12/07/2017 | $388,715.58 | Employee |
| ATTN: MICHAEL ROGERS, MANAGING | 12/07/2017 | $512,585.30 | Trade-related |
| DIRECTOR | 12/14/2017 | $45,740.00 | Employee |
| ONE TOWER SQUARE | 12/14/2017 | $11,275.00 | Employee |
| HARTFORD, CT  06183 | 01/08/2018 | $517,596.27 | Employee |
| | 01/08/2018 | $230,659.69 | Employee |
| | 01/11/2018 | $44,860.00 | Employee |
| | 01/11/2018 | $7,935.00 | Employee |
| | 01/12/2018 | $75,000.00 | Employee |
| | 01/12/2018 | $19,989.00 | Employee |
| | 01/12/2018 | $125,000.00 | Employee |
| | 01/12/2018 | $50,000.00 | Employee |
| | 02/07/2018 | $442,881.39 | Employee |
| | 02/07/2018 | $239,332.65 | Employee |
| | 02/13/2018 | $46,335.00 | Employee |
| | 02/13/2018 | $4,060.00 | Employee |
| | | **$2,761,964.88** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRI COUNTY DEVELOPERS | 11/24/2017 | $18,000.00 | Rent |
| ATTN ROBERT MOSS, GENERAL PARTNER | 12/26/2017 | $18,000.00 | Rent |
| 664 WATER ST | 01/23/2018 | $18,000.00 | Rent |
| BOX 5078 | 01/29/2018 | $6,315.48 | Rent |
| CONNEAUT LAKE, PA  16316 | | | |
| | | **$60,315.48** | |
| TRI STATE DISTRIBUTION | 11/24/2017 | $4,516.22 | Trade-related |
| PO BOX 600 | 11/27/2017 | $2,003.01 | Trade-related |
| SPARTA, TN  38583 | 11/29/2017 | $1,299.83 | Trade-related |
| | 11/30/2017 | $664.83 | Trade-related |
| | 12/01/2017 | $1,528.81 | Trade-related |
| | 12/04/2017 | $1,513.66 | Trade-related |
| | 12/05/2017 | $428.52 | Trade-related |
| | 12/06/2017 | $2,375.18 | Trade-related |
| | 12/07/2017 | $966.29 | Trade-related |
| | 12/08/2017 | $1,628.71 | Trade-related |
| | 12/11/2017 | $1,797.67 | Trade-related |
| | 12/13/2017 | $1,682.24 | Trade-related |
| | 12/14/2017 | $1,048.60 | Trade-related |
| | 12/15/2017 | $947.40 | Trade-related |
| | 12/18/2017 | $2,207.74 | Trade-related |
| | 12/20/2017 | $1,937.33 | Trade-related |
| | 12/21/2017 | $1,756.20 | Trade-related |
| | 12/22/2017 | $1,396.41 | Trade-related |
| | 12/27/2017 | $2,335.01 | Trade-related |
| | 12/28/2017 | $667.84 | Trade-related |
| | 12/29/2017 | $2,698.86 | Trade-related |
| | 01/02/2018 | $819.30 | Trade-related |
| | 01/03/2018 | $1,677.28 | Trade-related |
| | 01/04/2018 | $1,663.20 | Trade-related |
| | 01/05/2018 | $1,060.30 | Trade-related |
| | 01/08/2018 | $1,562.84 | Trade-related |
| | 01/10/2018 | $1,632.88 | Trade-related |
| | 01/11/2018 | $1,255.36 | Trade-related |
| | 01/12/2018 | $1,055.41 | Trade-related |
| | 01/16/2018 | $2,048.25 | Trade-related |
| | 01/17/2018 | $2,256.49 | Trade-related |
| | 01/18/2018 | $1,633.11 | Trade-related |
| | 01/19/2018 | $1,937.04 | Trade-related |
| | 01/22/2018 | $1,363.54 | Trade-related |
| | 01/25/2018 | $1,696.36 | Trade-related |
| | 01/26/2018 | $1,230.35 | Trade-related |
| | 01/29/2018 | $1,538.11 | Trade-related |
| | 02/01/2018 | $1,297.98 | Trade-related |
| | 02/02/2018 | $985.72 | Trade-related |
| | | **$62,113.88** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRI VALLEY POP<br>PO BOX 309<br>WESTMORELAND, NY  13490-0309 | 11/27/2017 | $4,163.78 | Trade-related |
| | 11/28/2017 | $256.63 | Trade-related |
| | 11/30/2017 | $126.92 | Trade-related |
| | 12/01/2017 | $46.15 | Trade-related |
| | 12/11/2017 | $4,880.40 | Trade-related |
| | 12/26/2017 | $5,378.57 | Trade-related |
| | 12/27/2017 | $550.85 | Trade-related |
| | 01/08/2018 | $6,381.46 | Trade-related |
| | 01/16/2018 | $402.00 | Trade-related |
| | 01/22/2018 | $3,787.25 | Trade-related |
| | 02/05/2018 | $4,684.69 | Trade-related |
| | | **$30,658.70** | |
| TRION INDUSTRIES<br>PO BOX 640764<br>PITTSBURGH, PA  15264-0764 | 12/14/2017 | $318.61 | Trade-related |
| | 12/26/2017 | $11,398.57 | Trade-related |
| | 12/28/2017 | $426.89 | Trade-related |
| | | **$12,144.07** | |
| TRISTATE DIST<br>PO BOX 600<br>SPARTA, TN  38583 | 02/20/2018 | $16,405.01 | Trade-related |
| | | **$16,405.01** | |
| TRI-VALLEY BEV BEER<br>PO BOX 309<br>WESTMORELAND, NY  13490-0309 | 11/27/2017 | $27,245.83 | Trade-related |
| | 11/30/2017 | $4,790.57 | Trade-related |
| | 12/01/2017 | $1,415.55 | Trade-related |
| | 12/11/2017 | $35,789.82 | Trade-related |
| | 12/26/2017 | $26,569.46 | Trade-related |
| | 12/27/2017 | $566.05 | Trade-related |
| | 01/02/2018 | $803.20 | Trade-related |
| | 01/08/2018 | $36,745.58 | Trade-related |
| | 01/17/2018 | $2,286.30 | Trade-related |
| | 01/22/2018 | $26,283.99 | Trade-related |
| | 02/05/2018 | $24,750.36 | Trade-related |
| | | **$187,246.71** | |
| TROYER FARMS<br>1000 W COLLEGE AVE<br>YORK, PA  17404 | 11/27/2017 | $6,098.88 | Trade-related |
| | 12/04/2017 | $6,648.89 | Trade-related |
| | 12/11/2017 | $6,451.49 | Trade-related |
| | 12/18/2017 | $7,041.15 | Trade-related |
| | 01/16/2018 | $4,749.52 | Trade-related |
| | 01/22/2018 | $9,083.48 | Trade-related |
| | 01/29/2018 | $9,790.17 | Trade-related |
| | 02/05/2018 | $4,583.55 | Trade-related |
| | | **$54,447.13** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRUST MARK | 11/24/2017 | $47,977.96 | Employee |
| 75 REMITTANCE DR | 12/01/2017 | $47,633.94 | Employee |
| STE 1791 | 12/08/2017 | $47,078.87 | Employee |
| CHICAGO, IL  60675-1791 | 12/15/2017 | $47,188.16 | Employee |
|  | 12/22/2017 | $47,151.95 | Employee |
|  | 12/29/2017 | $46,741.85 | Employee |
|  | 01/05/2018 | $46,731.11 | Employee |
|  | 01/12/2018 | $46,427.66 | Employee |
|  | 01/19/2018 | $46,257.64 | Employee |
|  | 01/26/2018 | $46,054.86 | Employee |
|  | 02/02/2018 | $45,878.85 | Employee |
|  | 02/09/2018 | $45,906.39 | Employee |
|  | 02/16/2018 | $45,576.27 | Employee |
|  | 02/20/2018 | $45,362.71 | Employee |
|  |  | **$651,968.22** |  |
| TRUST V/A FIFTH WILL OF ALPHONSO | 11/24/2017 | $7,833.33 | Rent |
| I DIMINO |  | **$7,833.33** |  |
| PO BOX 805 |  |  |  |
| LEWISTON, NY  14092 |  |  |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TRY IT DIST-BEER | 11/27/2017 | $342,144.59 | Trade-related |
| 4155 WALDEN AVE | 11/29/2017 | $8,875.16 | Trade-related |
| LANCASTER, NY  14086-1512 | 11/29/2017 | $1,543.18 | Trade-related |
| | 11/29/2017 | $1,428.20 | Trade-related |
| | 11/29/2017 | $3,378.75 | Trade-related |
| | 11/29/2017 | $8,261.01 | Trade-related |
| | 11/29/2017 | $8,547.65 | Trade-related |
| | 11/29/2017 | $9,359.50 | Trade-related |
| | 12/06/2017 | $8,260.69 | Trade-related |
| | 12/06/2017 | $2,485.16 | Trade-related |
| | 12/06/2017 | $915.85 | Trade-related |
| | 12/06/2017 | $2,270.55 | Trade-related |
| | 12/06/2017 | $7,282.45 | Trade-related |
| | 12/06/2017 | $7,691.00 | Trade-related |
| | 12/06/2017 | $8,430.25 | Trade-related |
| | 12/11/2017 | $430,377.35 | Trade-related |
| | 12/13/2017 | $6,547.65 | Trade-related |
| | 12/13/2017 | $1,751.18 | Trade-related |
| | 12/13/2017 | $1,077.40 | Trade-related |
| | 12/13/2017 | $2,344.15 | Trade-related |
| | 12/13/2017 | $4,474.65 | Trade-related |
| | 12/13/2017 | $3,967.39 | Trade-related |
| | 12/13/2017 | $6,842.80 | Trade-related |
| | 12/20/2017 | $6,547.05 | Trade-related |
| | 12/20/2017 | $646.90 | Trade-related |
| | 12/20/2017 | $1,241.75 | Trade-related |
| | 12/20/2017 | $2,220.95 | Trade-related |
| | 12/20/2017 | $6,440.18 | Trade-related |
| | 12/20/2017 | $5,159.48 | Trade-related |
| | 12/20/2017 | $6,532.50 | Trade-related |
| | 12/26/2017 | $349,984.98 | Trade-related |
| | 12/27/2017 | $13,202.20 | Trade-related |
| | 12/27/2017 | $3,415.10 | Trade-related |
| | 12/27/2017 | $1,389.34 | Trade-related |
| | 12/27/2017 | $3,329.93 | Trade-related |
| | 12/27/2017 | $10,954.10 | Trade-related |
| | 12/27/2017 | $10,839.52 | Trade-related |
| | 12/27/2017 | $9,925.26 | Trade-related |
| | 01/03/2018 | $9,918.62 | Trade-related |
| | 01/03/2018 | $2,364.40 | Trade-related |
| | 01/03/2018 | $1,491.20 | Trade-related |
| | 01/03/2018 | $3,457.85 | Trade-related |
| | 01/03/2018 | $5,832.25 | Trade-related |
| | 01/03/2018 | $10,862.15 | Trade-related |
| | 01/03/2018 | $7,442.55 | Trade-related |
| | 01/08/2018 | $558,710.88 | Trade-related |
| | 01/10/2018 | $5,355.37 | Trade-related |
| | 01/10/2018 | $2,286.48 | Trade-related |
| | 01/10/2018 | $946.00 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 01/10/2018 | $2,668.70 | Trade-related |
| | 01/10/2018 | $7,193.99 | Trade-related |
| | 01/10/2018 | $10,767.04 | Trade-related |
| | 01/10/2018 | $10,866.45 | Trade-related |
| | 01/17/2018 | $471.30 | Trade-related |
| | 01/17/2018 | $6,037.19 | Trade-related |
| | 01/17/2018 | $1,604.65 | Trade-related |
| | 01/17/2018 | $766.30 | Trade-related |
| | 01/17/2018 | $1,616.20 | Trade-related |
| | 01/17/2018 | $4,351.80 | Trade-related |
| | 01/17/2018 | $1,575.85 | Trade-related |
| | 01/17/2018 | $4,451.90 | Trade-related |
| | 01/22/2018 | $364,357.06 | Trade-related |
| | 01/24/2018 | $5,153.70 | Trade-related |
| | 01/24/2018 | $1,068.10 | Trade-related |
| | 01/24/2018 | $752.60 | Trade-related |
| | 01/24/2018 | $2,509.80 | Trade-related |
| | 01/24/2018 | $4,724.75 | Trade-related |
| | 01/24/2018 | $5,746.65 | Trade-related |
| | 01/24/2018 | $4,863.20 | Trade-related |
| | 01/31/2018 | $1,951.50 | Trade-related |
| | 01/31/2018 | $5,359.01 | Trade-related |
| | 01/31/2018 | $1,795.95 | Trade-related |
| | 01/31/2018 | $1,015.15 | Trade-related |
| | 01/31/2018 | $2,759.25 | Trade-related |
| | 01/31/2018 | $5,972.38 | Trade-related |
| | 01/31/2018 | $5,115.31 | Trade-related |
| | 01/31/2018 | $4,992.92 | Trade-related |
| | 02/06/2018 | $264,379.29 | Trade-related |
| | 02/07/2018 | $6,469.90 | Trade-related |
| | 02/07/2018 | $1,242.26 | Trade-related |
| | 02/07/2018 | $1,240.20 | Trade-related |
| | 02/07/2018 | $1,696.60 | Trade-related |
| | 02/07/2018 | $6,489.40 | Trade-related |
| | 02/07/2018 | $6,291.70 | Trade-related |
| | 02/07/2018 | $5,588.55 | Trade-related |
| | 02/14/2018 | $7,027.60 | Trade-related |
| | 02/14/2018 | $1,962.68 | Trade-related |
| | 02/14/2018 | $1,109.65 | Trade-related |
| | 02/14/2018 | $2,679.55 | Trade-related |
| | 02/14/2018 | $4,284.23 | Trade-related |
| | 02/14/2018 | $6,282.55 | Trade-related |
| | 02/14/2018 | $4,835.30 | Trade-related |
| | | **$2,710,841.71** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TWT DISTRIBUTING INC | 11/27/2017 | $2,832.88 | Trade-related |
| ATTN: JENNIFER BALDWIN | 12/04/2017 | $2,881.08 | Trade-related |
| PO BOX 844596 | 12/11/2017 | $837.29 | Trade-related |
| BOSTON, MA  02284 | 12/18/2017 | $1,874.05 | Trade-related |
| | 12/21/2017 | $223.47 | Trade-related |
| | 12/26/2017 | $2,754.45 | Trade-related |
| | 01/02/2018 | $5,699.01 | Trade-related |
| | 01/08/2018 | $1,417.03 | Trade-related |
| | 01/16/2018 | $3,231.87 | Trade-related |
| | 01/22/2018 | $3,306.63 | Trade-related |
| | 01/29/2018 | $688.11 | Trade-related |
| | 02/05/2018 | $5,368.85 | Trade-related |
| | | **$31,114.72** | |
| TY INC | 11/27/2017 | $1,139.04 | Trade-related |
| PO BOX 5934 | 12/04/2017 | $6,962.10 | Trade-related |
| CHICAGO, IL  60680 | 12/11/2017 | $2,236.08 | Trade-related |
| | 12/18/2017 | $9,872.58 | Trade-related |
| | 12/26/2017 | $612.90 | Trade-related |
| | 01/02/2018 | $8,849.28 | Trade-related |
| | 01/08/2018 | $14,624.34 | Trade-related |
| | 01/16/2018 | $4,490.76 | Trade-related |
| | 01/19/2018 | $2,073.30 | Trade-related |
| | 01/22/2018 | $1,719.24 | Trade-related |
| | 02/05/2018 | $518.94 | Trade-related |
| | | **$53,098.56** | |
| U S FOOD SERVICE | 11/27/2017 | $66.24 | Trade-related |
| ATTN: VIRGINIA GRASS | 12/04/2017 | $1,759.64 | Trade-related |
| P O BOX 642554 | 12/22/2017 | $1,027.37 | Trade-related |
| PITTSBURGH, PA  15264-2554 | 12/26/2017 | $1,533.70 | Trade-related |
| | 01/02/2018 | $798.63 | Trade-related |
| | 01/16/2018 | $1,028.31 | Trade-related |
| | 01/18/2018 | $623.93 | Trade-related |
| | | **$6,837.82** | |
| U S SECURITY ASSOCIATES INC | 11/27/2017 | $23,702.98 | Trade-related |
| P O BOX 931703 | 12/04/2017 | $23,039.58 | Trade-related |
| ATLANTA, GA  31193 | 12/11/2017 | $23,156.97 | Trade-related |
| | 12/18/2017 | $23,797.02 | Trade-related |
| | 12/26/2017 | $23,800.14 | Trade-related |
| | 01/02/2018 | $23,558.67 | Trade-related |
| | 01/08/2018 | $23,554.14 | Trade-related |
| | 01/16/2018 | $24,831.27 | Trade-related |
| | 01/22/2018 | $25,106.05 | Trade-related |
| | 01/29/2018 | $24,397.85 | Trade-related |
| | 02/05/2018 | $26,113.14 | Trade-related |
| | | **$265,057.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UFCW 8012<br>222 GENESEE ST<br>UTICA, NY  13502 | 11/27/2017 | $120,720.86 | Employee |
| | 12/04/2017 | $120,721.06 | Employee |
| | 12/11/2017 | $119,865.82 | Employee |
| | 12/18/2017 | $120,230.34 | Employee |
| | 12/26/2017 | $120,729.89 | Employee |
| | 01/02/2018 | $121,010.74 | Employee |
| | 01/08/2018 | $120,253.38 | Employee |
| | 01/16/2018 | $121,109.59 | Employee |
| | 01/22/2018 | $119,833.42 | Employee |
| | 01/29/2018 | $121,288.62 | Employee |
| | 02/05/2018 | $119,654.30 | Employee |
| | 02/12/2018 | $118,583.33 | Employee |
| | 02/20/2018 | $119,031.64 | Employee |
| | 02/20/2018 | $118,245.04 | Employee |
| | | **$1,681,278.03** | |
| UFCW ACTIVE BALLOT CLUB<br>ATTN: LINDA FERRAZZARA<br>1775 K STREET NW<br>WASHINGTON, DC  20006 | 12/11/2017 | $4,073.90 | Employee |
| | 01/10/2018 | $5,154.05 | Employee |
| | 02/09/2018 | $4,104.85 | Employee |
| | | **$13,332.80** | |
| UFCW INTNL UNION INDUSTRY<br>PENSION FUND<br>ATTN: RYNELL MORGAN<br>PO BOX 6000<br>FRANKFORT, IL  60423-6000 | 12/05/2017 | $8,078.42 | Employee |
| | 01/08/2018 | $7,940.72 | Employee |
| | 02/06/2018 | $211.14 | Employee |
| | | **$16,230.28** | |
| UFCW LOCAL 1<br>5911 AIRPORT ROAD<br>ORISKANY, NY  13424 | 12/14/2017 | $1,109,352.38 | Employee |
| | 01/11/2018 | $1,101,589.90 | Employee |
| | 01/25/2018 | $600.00 | Employee |
| | | **$2,211,542.28** | |
| UFCW LOCAL 1262<br>ATTN: JOE BREEN<br>1389 BROAD ST<br>CLIFTON, NJ  07013 | 11/30/2017 | $3,435.70 | Employee |
| | 01/04/2018 | $4,550.66 | Employee |
| | 02/01/2018 | $3,332.50 | Employee |
| | | **$11,318.86** | |
| UFCW LOCAL 1262 & EMPLOYERS<br>PENSION PLAN<br>ATTN: ROBERT GEREMINO<br>1389 BROAD ST<br>CLIFTON, NJ  07013 | 12/15/2017 | $8,254.96 | Employee |
| | 01/17/2018 | $8,254.96 | Employee |
| | | **$16,509.92** | |
| UFCW LOCAL 1262 EMPLOYERS<br>HEALTH WELFARE FUND<br>ATTN: ROBERT GEREMINO<br>1389 BROAD ST<br>CLIFTON, NJ  07013 | 11/24/2017 | $8,254.34 | Employee |
| | 12/05/2017 | $8,598.77 | Employee |
| | 12/15/2017 | $3,609.75 | Employee |
| | 12/22/2017 | $7,303.22 | Employee |
| | 01/17/2018 | $12,669.31 | Employee |
| | 01/19/2018 | $4,634.31 | Employee |
| | 02/06/2018 | $6,908.15 | Employee |
| | 02/15/2018 | $3,667.00 | Employee |
| | | **$55,644.85** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UFCW LOCAL 1500- DUES AND INITIATION | 12/08/2017 | $5,238.92 | Employee |
| 425 MERRICK AVE. | 01/10/2018 | $6,039.18 | Employee |
| WESTBURY, NY  11590 | 02/09/2018 | $4,841.84 | Employee |
| | | **$16,119.94** | |
| UFCW LOCAL 1500- PENSION FUND | 12/20/2017 | $9,491.90 | Employee |
| 425 MERRICK AVE. | 12/20/2017 | $11,347.37 | Employee |
| WESTBURY, NY  11590 | 01/19/2018 | $8,356.83 | Employee |
| | 01/19/2018 | $11,554.15 | Employee |
| | | **$40,750.25** | |
| UFCW LOCAL 1500- WELFARE FUND | 12/15/2017 | $370.00 | Employee |
| 425 MERRICK AVE. | 12/15/2017 | $340.00 | Employee |
| WESTBURY, NY  11590 | 12/20/2017 | $35,841.22 | Employee |
| | 12/20/2017 | $28,413.93 | Employee |
| | 01/12/2018 | $425.00 | Employee |
| | 01/12/2018 | $430.00 | Employee |
| | 01/19/2018 | $25,058.01 | Employee |
| | 01/19/2018 | $37,908.55 | Employee |
| | 01/19/2018 | $932.00 | Employee |
| | 02/15/2018 | $260.00 | Employee |
| | 02/15/2018 | $460.00 | Employee |
| | 02/20/2018 | $182.86 | Employee |
| | 02/20/2018 | $42,087.34 | Employee |
| | | **$172,708.91** | |
| UFCW LOCAL 1776 | 11/30/2017 | $14.00 | Employee |
| 3031A WALTON RD | 12/07/2017 | $519.05 | Employee |
| SUITE 201 | 01/04/2018 | $57.88 | Employee |
| PLYMOUTH MEETING, PA  19462 | 01/10/2018 | $8,038.50 | Employee |
| | 02/01/2018 | $184.39 | Employee |
| | 02/09/2018 | $62,873.00 | Employee |
| | 02/09/2018 | $6,287.30 | Employee |
| | 02/12/2018 | $6,287.30 | Employee |
| | | **$84,261.42** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UFCW LOCAL 1776 RETIREMENT PLAN<br>3031A WALTON RD<br>SUITE 201<br>PLYMOUTH MEETING, PA  19462 | 11/30/2017 | $46.95 | Employee |
| | 11/30/2017 | $9.94 | Employee |
| | 12/07/2017 | $51.28 | Employee |
| | 12/07/2017 | $9.94 | Employee |
| | 12/08/2017 | $6,668.62 | Employee |
| | 12/14/2017 | $9.94 | Employee |
| | 12/14/2017 | $51.28 | Employee |
| | 12/15/2017 | $1,200.00 | Employee |
| | 12/15/2017 | $675.00 | Employee |
| | 12/15/2017 | $1,300.00 | Employee |
| | 12/15/2017 | $725.00 | Employee |
| | 12/15/2017 | $150.00 | Employee |
| | 12/21/2017 | $9.94 | Employee |
| | 12/21/2017 | $51.28 | Employee |
| | 12/28/2017 | $51.28 | Employee |
| | 12/28/2017 | $9.94 | Employee |
| | 01/04/2018 | $9.94 | Employee |
| | 01/04/2018 | $47.66 | Employee |
| | 01/11/2018 | $47.51 | Employee |
| | 01/11/2018 | $9.94 | Employee |
| | 01/16/2018 | $550.00 | Employee |
| | 01/16/2018 | $1,325.00 | Employee |
| | 01/16/2018 | $750.00 | Employee |
| | 01/16/2018 | $1,150.00 | Employee |
| | 01/16/2018 | $50.00 | Employee |
| | 01/18/2018 | $49.57 | Employee |
| | 01/18/2018 | $19.09 | Employee |
| | 01/25/2018 | $19.09 | Employee |
| | 01/25/2018 | $49.09 | Employee |
| | 02/01/2018 | $61.33 | Employee |
| | 02/01/2018 | $19.09 | Employee |
| | 02/08/2018 | $50.75 | Employee |
| | 02/08/2018 | $19.09 | Employee |
| | 02/15/2018 | $25.00 | Employee |
| | 02/15/2018 | $625.00 | Employee |
| | 02/15/2018 | $1,200.00 | Employee |
| | 02/15/2018 | $1,300.00 | Employee |
| | 02/15/2018 | $725.00 | Employee |
| | 02/15/2018 | $19.09 | Employee |
| | 02/15/2018 | $48.79 | Employee |
| | 02/20/2018 | $48.72 | Employee |
| | 02/20/2018 | $19.09 | Employee |
| | | **$19,258.23** | |
| UFCW LOCAL 23<br>345 SOUTHPOINTE BLVD<br>SUITE 200<br>CANONSBURG, PA  15317 | 11/30/2017 | $5,952.23 | Employee |
| | 01/04/2018 | $6,941.68 | Employee |
| | 02/01/2018 | $6,252.30 | Employee |
| | | **$19,146.21** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UFCW LOCAL 23 EMPLOYER HEALTH FUND<br>345 SOUTHPOINTE BLVD<br>SUITE 200<br>CANONSBURG, PA  15317 | 12/08/2017 | $85,870.75 | Employee |
| | 01/10/2018 | $80,907.25 | Employee |
| | 02/12/2018 | $80,925.25 | Employee |
| | | **$247,703.25** | |
| UFCW LOCAL 464A GENERAL FUND<br>245 PATERSON AVE<br>LITTLE FALLS, NJ  07424 | 11/30/2017 | $2,201.12 | Employee |
| | 01/04/2018 | $2,929.76 | Employee |
| | 02/01/2018 | $2,141.92 | Employee |
| | | **$7,272.80** | |
| UFCW LOCAL 464A PENSION FUND<br>245 PATERSON AVE<br>LITTLE FALLS, NJ  07424 | 12/12/2017 | $4,675.00 | Employee |
| | 01/11/2018 | $4,620.00 | Employee |
| | | **$9,295.00** | |
| UFCW LOCAL 464A WELFARE FUND<br>245 PATERSON AVE<br>LITTLE FALLS, NJ  07424 | 12/12/2017 | $24,050.00 | Employee |
| | 01/11/2018 | $23,530.00 | Employee |
| | | **$47,580.00** | |
| UFCW LOCAL ONE HEALTH & WELFARE<br>SLEVIN  HART, P.C.<br>ATTN: SHARON M. GOODMAN<br>1625 MASSACHUSETTS AVE. N.W. STE 450<br>WASHINGTON, DC  20036 | 12/07/2017 | $587.50 | Employee |
| | 12/15/2017 | $2,090,876.00 | Employee |
| | 12/15/2017 | $59,401.25 | Employee |
| | 12/15/2017 | $1,519.00 | Employee |
| | 12/15/2017 | $357.00 | Employee |
| | 12/15/2017 | $2,525,377.00 | Employee |
| | 12/15/2017 | $83,584.00 | Employee |
| | 12/15/2017 | $34,526.00 | Employee |
| | 12/15/2017 | $63,234.00 | Employee |
| | 01/12/2018 | $2,095,875.00 | Employee |
| | 01/12/2018 | $102,751.00 | Employee |
| | 01/12/2018 | $448.00 | Employee |
| | 01/12/2018 | $57,632.00 | Employee |
| | 01/12/2018 | $41,494.00 | Employee |
| | 01/12/2018 | $2,299,749.00 | Employee |
| | 01/12/2018 | $80,038.00 | Employee |
| | 01/12/2018 | $1,792.00 | Employee |
| | 02/15/2018 | $77,908.00 | Employee |
| | 02/15/2018 | $56,440.00 | Employee |
| | 02/15/2018 | $896.00 | Employee |
| | 02/15/2018 | $1,680.00 | Employee |
| | 02/15/2018 | $42,462.00 | Employee |
| | 02/15/2018 | $102,338.00 | Employee |
| | 02/15/2018 | $2,280,821.00 | Employee |
| | 02/15/2018 | $2,097,313.00 | Employee |
| | | **$14,199,098.75** | |
| UFCW PARTICIPATING EMPLOYERS<br>INTERSTATE<br>INTERSTATE HEALTH  WELFARE FUND<br>40 COMMERCIAL WAY<br>EAST PROVIDENCE, RI  02914 | 12/15/2017 | $1,658.00 | Employee |
| | 12/20/2017 | $23,946.00 | Employee |
| | 01/12/2018 | $2,001.00 | Employee |
| | 02/20/2018 | $970.00 | Employee |
| | | **$28,575.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ULRICH SIGN CO INC | 11/29/2017 | $1,156.38 | Trade-related |
| 177 OAKHURST ST | 12/13/2017 | $4,197.21 | Trade-related |
| LOCKPORT, NY  14094 | 01/03/2018 | $11,095.90 | Trade-related |
| | 01/17/2018 | $3,391.17 | Trade-related |
| | 01/24/2018 | $8,841.87 | Trade-related |
| | | **$28,682.53** | |
| UNIFIRST CORPORATION | 12/22/2017 | $1,214.63 | Trade-related |
| ATTN: AMANDA PROVOST | 12/22/2017 | $6,719.52 | Trade-related |
| 15 INDUSTRIAL PARK RD | 12/29/2017 | $1,055.88 | Trade-related |
| KEESEVILLE, NY  12944 | 01/05/2018 | $212.59 | Trade-related |
| | 01/11/2018 | $104.45 | Trade-related |
| | 01/12/2018 | $1,295.99 | Trade-related |
| | 01/12/2018 | $1,394.90 | Trade-related |
| | 01/16/2018 | $4,653.26 | Trade-related |
| | 01/18/2018 | $105.24 | Trade-related |
| | | **$16,756.46** | |
| UNILAND PARTNERSHIP OF | 11/24/2017 | $24,827.83 | Rent |
| OF DELAWARE LP | 12/04/2017 | $2,092.26 | Rent |
| ATTN: JACKIE KONSEK | 12/26/2017 | $24,827.83 | Rent |
| PO BOX 782 | 12/29/2017 | $1,870.00 | Rent |
| AMHERST, NY  14226 | 01/23/2018 | $24,827.83 | Rent |
| | 01/29/2018 | $2,247.54 | Rent |
| | | **$80,693.29** | |
| UNILEVER BESTFOODS | 12/05/2017 | $14,715.85 | Trade-related |
| 88069 EXPEDITE WAY | 01/11/2018 | $1,895.03 | Trade-related |
| CHICAGO, IL  60695-0001 | 02/06/2018 | $18,264.84 | Trade-related |
| | | **$34,875.72** | |
| UNITED MEMORIAL MEDICAL CENTER | 12/01/2017 | $5,595.04 | Trade-related |
| ATTN: ANTHONY FERNANDO | 12/15/2017 | $3,897.05 | Trade-related |
| 127 NORTH STREET | 01/02/2018 | $8,206.31 | Trade-related |
| BATAVIA, NY  14020 | 01/16/2018 | $6,167.52 | Trade-related |
| | 01/31/2018 | $3,848.86 | Trade-related |
| | | **$27,714.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNITED NATURAL FOODS | 11/27/2017 | $4,079.46 | Trade-related |
| ATTN: JJ CANTRELL | 11/27/2017 | $560,271.56 | Trade-related |
| 71 STOW DRIVE | 12/04/2017 | $4,137.09 | Trade-related |
| CHESTERFIELD, NH  03443 | 12/04/2017 | $1,020,306.65 | Trade-related |
| | 12/11/2017 | $5,130.77 | Trade-related |
| | 12/11/2017 | $630,064.49 | Trade-related |
| | 12/18/2017 | $3,763.63 | Trade-related |
| | 12/19/2017 | $612,637.06 | Trade-related |
| | 12/26/2017 | $3,964.59 | Trade-related |
| | 12/26/2017 | $462,659.09 | Trade-related |
| | 01/02/2018 | $3,261.38 | Trade-related |
| | 01/02/2018 | $612,524.15 | Trade-related |
| | 01/08/2018 | $4,090.31 | Trade-related |
| | 01/08/2018 | $582,253.30 | Trade-related |
| | 01/16/2018 | $1,912.34 | Trade-related |
| | 01/16/2018 | $664,130.81 | Trade-related |
| | 01/22/2018 | $532,851.18 | Trade-related |
| | 01/29/2018 | $417,844.07 | Trade-related |
| | 02/05/2018 | $11,679.03 | Trade-related |
| | 02/06/2018 | $472,480.30 | Trade-related |
| | 02/12/2018 | $879,988.55 | Trade-related |
| | | **$7,490,029.81** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNITED PARCEL SERVICE | 11/24/2017 | $184.26 | Trade-related |
| PO BOX 7247-0244 | 12/01/2017 | $71.48 | Trade-related |
| PHILADELPHIA, PA  19170-0001 | 12/04/2017 | $3,568.71 | Trade-related |
| | 12/07/2017 | $117.32 | Trade-related |
| | 12/08/2017 | $1,380.74 | Trade-related |
| | 12/11/2017 | $436.12 | Trade-related |
| | 12/14/2017 | $2,976.49 | Trade-related |
| | 12/18/2017 | $173.10 | Trade-related |
| | 12/19/2017 | $527.84 | Trade-related |
| | 12/20/2017 | $3,465.77 | Trade-related |
| | 12/29/2017 | $114.05 | Trade-related |
| | 01/02/2018 | $62.95 | Trade-related |
| | 01/03/2018 | $3,276.56 | Trade-related |
| | 01/04/2018 | $322.87 | Trade-related |
| | 01/05/2018 | $2,960.76 | Trade-related |
| | 01/09/2018 | $674.07 | Trade-related |
| | 01/16/2018 | $1,788.39 | Trade-related |
| | 01/17/2018 | $280.70 | Trade-related |
| | 01/18/2018 | $3,484.00 | Trade-related |
| | 01/22/2018 | $250.27 | Trade-related |
| | 01/25/2018 | $3,870.98 | Trade-related |
| | 01/29/2018 | $66.50 | Trade-related |
| | 01/31/2018 | $338.20 | Trade-related |
| | 02/01/2018 | $2,627.87 | Trade-related |
| | 02/05/2018 | $217.84 | Trade-related |
| | 02/07/2018 | $712.62 | Trade-related |
| | | **$33,950.46** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNITED TRUST/TRADITIONAL BANK- LOCAL ONE 401K | 11/30/2017 | $8,299.68 | Employee |
| 2353 ALEXANDRIA DRIVE, SUITE 100 | 11/30/2017 | $26,289.71 | Employee |
| LEXINGTON, KY  40504 | 12/07/2017 | $8,268.13 | Employee |
|  | 12/07/2017 | $23,245.84 | Employee |
|  | 12/08/2017 | $35,320.89 | Employee |
|  | 12/14/2017 | $8,285.59 | Employee |
|  | 12/14/2017 | $23,869.35 | Employee |
|  | 12/21/2017 | $22,897.68 | Employee |
|  | 12/21/2017 | $8,186.47 | Employee |
|  | 12/28/2017 | $23,905.58 | Employee |
|  | 12/28/2017 | $8,190.60 | Employee |
|  | 01/04/2018 | $25,264.55 | Employee |
|  | 01/04/2018 | $8,169.11 | Employee |
|  | 01/10/2018 | $36,053.95 | Employee |
|  | 01/11/2018 | $9,156.68 | Employee |
|  | 01/11/2018 | $27,163.09 | Employee |
|  | 01/18/2018 | $23,904.37 | Employee |
|  | 01/18/2018 | $8,675.25 | Employee |
|  | 01/25/2018 | $23,664.28 | Employee |
|  | 01/25/2018 | $8,616.25 | Employee |
|  | 02/01/2018 | $23,821.79 | Employee |
|  | 02/01/2018 | $8,572.57 | Employee |
|  | 02/08/2018 | $24,367.25 | Employee |
|  | 02/08/2018 | $8,847.74 | Employee |
|  | 02/09/2018 | $35,527.11 | Employee |
|  | 02/15/2018 | $23,764.56 | Employee |
|  | 02/15/2018 | $8,336.63 | Employee |
|  | 02/20/2018 | $24,519.14 | Employee |
|  | 02/20/2018 | $8,563.39 | Employee |
|  |  | **$533,747.23** |  |
| UNITED WAY BUFFALO & ERIE COUNTY | 12/01/2017 | $10,957.93 | Trade-related |
| 742 DELAWARE AVE | 01/04/2018 | $14,305.66 | Trade-related |
| BUFFALO, NY  14209 | 02/02/2018 | $11,423.93 | Trade-related |
|  |  | **$36,687.52** |  |
| UNITED WAY OF GREATER ROCHESTER | 12/01/2017 | $3,495.68 | Trade-related |
| 75 COLLEGE AVE | 01/04/2018 | $4,378.45 | Trade-related |
| ROCHESTER, NY  14607 | 02/02/2018 | $3,879.51 | Trade-related |
|  |  | **$11,753.64** |  |
| UNITIL | 12/11/2017 | $4,359.64 | Trade-related |
| 6 LIBERTY LN W | 01/10/2018 | $7,022.70 | Trade-related |
| HAMPTON, NH  03842-1704 |  |  |  |
|  |  | **$11,382.34** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNIVERSAL AERIAL SERVICE LLC | 12/01/2017 | $1,125.49 | Trade-related |
| ATTN: DARREN | 12/15/2017 | $456.65 | Trade-related |
| PO BOX 441 | 01/12/2018 | $1,343.10 | Trade-related |
| HOLLAND, NY  14080-0441 | 01/19/2018 | $566.10 | Trade-related |
| | 01/26/2018 | $4,885.01 | Trade-related |
| | | **$8,376.35** | |
| UPPER FALLS PLAZA LLC | 11/24/2017 | $8,155.44 | Rent |
| C/O BUCKINGHAM PROPERTIES LLC | 12/26/2017 | $8,155.44 | Rent |
| 1 S WASHINGTON STREET | 01/23/2018 | $8,155.44 | Rent |
| SUITE 200 | | | |
| ROCHESTER, NY  14614 | | **$24,466.32** | |
| UPSHER SMITH LABORATORIES INC | 11/24/2017 | $3,398.89 | Trade-related |
| ATTN: MELISSA JOHANNESSEN | 11/30/2017 | $1,881.13 | Trade-related |
| 26348 NETWORK PLACE | 12/06/2017 | $1,561.14 | Trade-related |
| CHICAGO, IL  60673 | 12/19/2017 | $3,034.08 | Trade-related |
| | 12/21/2017 | $3,047.13 | Trade-related |
| | 01/05/2018 | $2,726.13 | Trade-related |
| | 01/24/2018 | $4,604.86 | Trade-related |
| | 02/05/2018 | $1,537.86 | Trade-related |
| | | **$21,791.22** | |
| UPSTATE ELECTRICAL TECH | 12/07/2017 | $1,046.72 | Trade-related |
| ATTN: TERRY ELLIOTT | 12/15/2017 | $859.13 | Trade-related |
| 3 RAILROAD STREET | 01/16/2018 | $1,663.88 | Trade-related |
| FAIRPORT, NY  14450-1562 | 01/17/2018 | $3,192.36 | Trade-related |
| | 01/18/2018 | $4,798.00 | Trade-related |
| | 01/22/2018 | $10,413.23 | Trade-related |
| | 01/30/2018 | $1,816.13 | Trade-related |
| | 02/05/2018 | $5,242.84 | Trade-related |
| | | **$29,032.29** | |
| UPSTATE NIAGARA COOP INC - VF | 11/27/2017 | $10,257.04 | Trade-related |
| ATTN: MARK A. SERLING  PAT WEED | 12/04/2017 | $10,907.51 | Trade-related |
| 25 ANDERSON ROAD | 12/11/2017 | $10,770.88 | Trade-related |
| BUFFALO, NY  14225 | 12/18/2017 | $9,543.67 | Trade-related |
| | 12/26/2017 | $12,107.16 | Trade-related |
| | 01/02/2018 | $10,963.58 | Trade-related |
| | 01/08/2018 | $13,403.56 | Trade-related |
| | 01/16/2018 | $9,284.42 | Trade-related |
| | 01/17/2018 | $522.77 | Trade-related |
| | 01/22/2018 | $6,391.46 | Trade-related |
| | 01/29/2018 | $9,302.00 | Trade-related |
| | 02/05/2018 | $9,724.86 | Trade-related |
| | | **$113,178.91** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UPSTATE NIAGARA COOPERATIVE INC | 11/24/2017 | $16,888.00 | Trade-related |
| ATTN: DAVID SCHNEIDER | 11/24/2017 | $13,650.46 | Trade-related |
| PO BOX 650 | 11/24/2017 | $450,020.22 | Trade-related |
| BUFFALO, NY  14225 | 11/27/2017 | $20,747.45 | Trade-related |
| | 11/30/2017 | $18,589.91 | Trade-related |
| | 11/30/2017 | $12,884.18 | Trade-related |
| | 11/30/2017 | $330,679.10 | Trade-related |
| | 12/04/2017 | $23,919.69 | Trade-related |
| | 12/07/2017 | $18,256.72 | Trade-related |
| | 12/07/2017 | $13,750.90 | Trade-related |
| | 12/07/2017 | $442,614.39 | Trade-related |
| | 12/11/2017 | $22,691.73 | Trade-related |
| | 12/14/2017 | $17,908.10 | Trade-related |
| | 12/14/2017 | $14,329.89 | Trade-related |
| | 12/14/2017 | $425,301.40 | Trade-related |
| | 12/18/2017 | $23,299.15 | Trade-related |
| | 12/21/2017 | $17,308.19 | Trade-related |
| | 12/21/2017 | $13,441.83 | Trade-related |
| | 12/21/2017 | $428,906.21 | Trade-related |
| | 12/26/2017 | $25,884.12 | Trade-related |
| | 12/28/2017 | $19,911.72 | Trade-related |
| | 12/28/2017 | $13,927.54 | Trade-related |
| | 12/28/2017 | $441,125.64 | Trade-related |
| | 01/02/2018 | $23,933.22 | Trade-related |
| | 01/04/2018 | $20,673.39 | Trade-related |
| | 01/04/2018 | $13,798.83 | Trade-related |
| | 01/04/2018 | $442,209.62 | Trade-related |
| | 01/08/2018 | $24,522.03 | Trade-related |
| | 01/11/2018 | $20,494.75 | Trade-related |
| | 01/11/2018 | $15,486.55 | Trade-related |
| | 01/11/2018 | $460,014.56 | Trade-related |
| | 01/16/2018 | $23,536.67 | Trade-related |
| | 01/17/2018 | $2,184.50 | Trade-related |
| | 01/18/2018 | $20,476.03 | Trade-related |
| | 01/18/2018 | $13,647.28 | Trade-related |
| | 01/18/2018 | $440,713.41 | Trade-related |
| | 01/22/2018 | $31,203.38 | Trade-related |
| | 01/25/2018 | $19,950.91 | Trade-related |
| | 01/25/2018 | $12,727.82 | Trade-related |
| | 01/25/2018 | $391,191.42 | Trade-related |
| | 01/29/2018 | $22,500.34 | Trade-related |
| | 02/01/2018 | $19,842.04 | Trade-related |
| | 02/01/2018 | $14,007.62 | Trade-related |
| | 02/01/2018 | $418,377.71 | Trade-related |
| | 02/05/2018 | $18,135.44 | Trade-related |
| | 02/08/2018 | $16,340.15 | Trade-related |
| | 02/08/2018 | $11,940.75 | Trade-related |
| | 02/08/2018 | $353,785.48 | Trade-related |
| | | **$5,677,730.44** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| URMC STRONG MEMORIAL HOSPITAL | 12/01/2017 | $52,387.88 | Trade-related |
| ATTN: KELLY PATTERSON | 12/15/2017 | $32,298.68 | Trade-related |
| 601 ELMWOOD AVE | 01/02/2018 | $52,726.23 | Trade-related |
| ROCHESTER, NY  11462 | 01/16/2018 | $61,064.08 | Trade-related |
|  | 01/31/2018 | $42,381.53 | Trade-related |
|  |  | **$240,858.40** |  |
| URSTADT BIDDLE PROPERTIES INC | 11/24/2017 | $48,222.58 | Rent |
| ATTN WILLING L BIDDLE | 12/26/2017 | $48,222.58 | Rent |
| 321 RAILROAD AVE | 01/23/2018 | $48,222.58 | Rent |
| GREENWICH, CT  06830 |  |  |  |
|  |  | **$144,667.74** |  |
| US BANK | 12/14/2017 | $25,725.00 | Debt |
| CM 9690 |  |  |  |
| PO BOX 70870 |  | **$25,725.00** |  |
| ST PAUL, MN  55170-9690 |  |  |  |
| US BANK, AS INDENTURE TRUSTEE TO THE | 12/15/2017 | $376,775.00 | Debt |
| 2022 SENIOR SECURED NOTES | 12/15/2017 | $22,400,000.00 | Debt |
| ATTN: JUDY MASON |  |  |  |
| 10 FOUNTAIN PLAZA |  | **$22,776,775.00** |  |
| BUFFALO, NY  14202 |  |  |  |
| US DEPT OF EDUCATION | 11/24/2017 | $2,264.90 | Trade-related |
| PO BOX 105081 | 11/30/2017 | $2,465.89 | Trade-related |
| ATLANTA, GA  30348-5081 | 12/07/2017 | $2,320.32 | Trade-related |
|  | 12/14/2017 | $2,350.32 | Trade-related |
|  | 12/21/2017 | $2,244.91 | Trade-related |
|  | 12/28/2017 | $2,276.54 | Trade-related |
|  | 01/04/2018 | $2,091.71 | Trade-related |
|  | 01/11/2018 | $2,438.13 | Trade-related |
|  | 01/18/2018 | $2,300.69 | Trade-related |
|  | 01/25/2018 | $2,289.34 | Trade-related |
|  | 02/01/2018 | $2,441.72 | Trade-related |
|  |  | **$25,484.47** |  |
| US MATERIALS HANDLING CORP | 11/29/2017 | $4,328.53 | Trade-related |
| PO BOX 366 | 12/06/2017 | $1,012.38 | Trade-related |
| UTICA, NY  13503 | 12/13/2017 | $10,149.34 | Trade-related |
|  | 12/20/2017 | $8,471.77 | Trade-related |
|  | 12/27/2017 | $7,150.03 | Trade-related |
|  | 01/03/2018 | $2,734.41 | Trade-related |
|  | 01/17/2018 | $2,079.22 | Trade-related |
|  | 01/24/2018 | $6,250.42 | Trade-related |
|  | 01/31/2018 | $2,994.89 | Trade-related |
|  |  | **$45,170.99** |  |
| USA HAULING & RECYCLING INC | 12/08/2017 | $4,203.85 | Trade-related |
| PO BOX 808 | 01/10/2018 | $6,965.75 | Trade-related |
| EAST WINDSOR, CT  06088 | 02/08/2018 | $8,733.04 | Trade-related |
|  |  | **$19,902.64** |  |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| USPS | 11/24/2017 | $55,223.00 | Trade-related |
| 2520 METROPOLITAN DR. | 11/29/2017 | $35,329.00 | Trade-related |
| TREVOSE, PA  19053 | 12/05/2017 | $28,959.00 | Trade-related |
| | 12/11/2017 | $47,285.00 | Trade-related |
| | 12/18/2017 | $44,296.00 | Trade-related |
| | 12/21/2017 | $69,041.00 | Trade-related |
| | 12/27/2017 | $37,926.00 | Trade-related |
| | 01/05/2018 | $43,414.00 | Trade-related |
| | 01/11/2018 | $16,317.00 | Trade-related |
| | 01/16/2018 | $54,243.00 | Trade-related |
| | 01/19/2018 | $13,377.00 | Trade-related |
| | 01/23/2018 | $18,100.00 | Trade-related |
| | 01/26/2018 | $25,550.00 | Trade-related |
| | 02/01/2018 | $31,950.00 | Trade-related |
| | 02/09/2018 | $52,600.00 | Trade-related |
| | 02/14/2018 | $33,600.00 | Trade-related |
| | | **$607,210.00** | |
| UTZ QUALITY FOODS INC | 11/27/2017 | $49,741.01 | Trade-related |
| ATTN: ALICIA MILLER | 12/04/2017 | $63,511.15 | Trade-related |
| PO BOX 64801 | 12/11/2017 | $58,149.56 | Trade-related |
| BALTIMORE, MD  21264-4801 | 12/18/2017 | $72,913.07 | Trade-related |
| | 12/26/2017 | $57,440.90 | Trade-related |
| | 01/02/2018 | $65,635.73 | Trade-related |
| | 01/08/2018 | $54,770.02 | Trade-related |
| | 01/16/2018 | $52,186.28 | Trade-related |
| | 01/22/2018 | $68,706.30 | Trade-related |
| | 01/29/2018 | $53,280.89 | Trade-related |
| | 02/05/2018 | $58,706.98 | Trade-related |
| | | **$655,041.89** | |
| VALASSIS DIRECT | 11/30/2017 | $17,254.72 | Employee |
| ATTN: VP SALES, MID AMERICA | 12/06/2017 | $17,254.72 | Employee |
| ONE TARGETING CENTRE | 12/13/2017 | $17,254.72 | Employee |
| WINDSOR, CT  06095 | 12/20/2017 | $17,254.72 | Employee |
| | 12/27/2017 | $17,254.72 | Employee |
| | 01/03/2018 | $17,254.72 | Employee |
| | 01/10/2018 | $17,254.72 | Employee |
| | 01/17/2018 | $17,254.72 | Employee |
| | 01/24/2018 | $17,254.72 | Employee |
| | 01/31/2018 | $17,254.72 | Employee |
| | 02/07/2018 | $17,254.72 | Trade-related |
| | 02/14/2018 | $17,254.72 | Trade-related |
| | 02/15/2018 | $34,509.44 | Trade-related |
| | | **$241,566.08** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VALLEY ENERGY | 11/24/2017 | $1,538.91 | Trade-related |
| 523 S. KEYSTONE AVENUE | 12/11/2017 | $1,258.44 | Trade-related |
| PO BOX 340 | 12/20/2017 | $304.38 | Trade-related |
| SAYRE, PA  18840-0340 | 12/26/2017 | $2,418.42 | Trade-related |
| | 01/04/2018 | $1,591.04 | Trade-related |
| | 01/24/2018 | $4,006.96 | Trade-related |
| | 02/06/2018 | $1,568.74 | Trade-related |
| | | **$12,686.89** | |
| VALSHIPS DTS | 01/19/2018 | $8,884.00 | Trade-related |
| ATTN: CHAD B | | | |
| PO BOX 552 | | **$8,884.00** | |
| FINDLAY, OH  45839 | | | |
| VAN GELDER DBA PORTICO | 12/28/2017 | $8,992.85 | Trade-related |
| SYSTEMS LLC | | | |
| ATTN: GREG GRIFFIN | | **$8,992.85** | |
| PO BOX 1118 | | | |
| CALHOUN, GA  30703 | | | |
| VERIZON | 11/28/2017 | $82,450.54 | Trade-related |
| PO BOX 15124 | 11/28/2017 | $244.00 | Trade-related |
| ALBANY, NY  12212-5124 | 11/30/2017 | $2,339.12 | Trade-related |
| | 12/15/2017 | $4,439.24 | Trade-related |
| | 12/18/2017 | $13,072.83 | Trade-related |
| | 12/20/2017 | $2,169.82 | Trade-related |
| | 12/21/2017 | $30,589.18 | Trade-related |
| | 12/27/2017 | $77,429.57 | Trade-related |
| | 12/28/2017 | $5,754.21 | Trade-related |
| | 01/16/2018 | $4,477.32 | Trade-related |
| | 01/22/2018 | $306.99 | Trade-related |
| | 01/24/2018 | $1,862.83 | Trade-related |
| | 01/26/2018 | $47.89 | Trade-related |
| | 01/29/2018 | $82,795.17 | Trade-related |
| | 01/30/2018 | $41,046.09 | Trade-related |
| | 02/01/2018 | $2,416.09 | Trade-related |
| | | **$351,440.89** | |
| VERIZON WIRELESS | 12/01/2017 | $20,889.56 | Trade-related |
| VERIZON WIRELESS BANKRUPTCY | 12/26/2017 | $1,901.84 | Trade-related |
| ADNMINISTRATION | 01/02/2018 | $20,100.39 | Trade-related |
| 500 TECHNOLOGY DRIVE | 01/29/2018 | $20,337.78 | Trade-related |
| SUITE 550 | 02/07/2018 | $4,410.57 | Trade-related |
| WELDON SPRING, MO  63304 | | | |
| | | **$67,640.14** | |
| VILLAGE OF ARCADE | 12/20/2017 | $9,792.16 | Trade-related |
| 17 CHURCH ST | 01/19/2018 | $10,954.99 | Trade-related |
| PO BOX 188 | | | |
| ARCADE, NY  14009-0188 | | **$20,747.15** | |
| VILLAGE OF LEROY | 12/14/2017 | $3,400.00 | Trade-related |
| 3 W MAIN ST | 01/18/2018 | $3,400.00 | Trade-related |
| LEROY, NY  14482-1311 | | | |
| | | **$6,800.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VILLAGE OF MAYVILLE<br>1 S ERIE STREET<br>MAYVILLE, NY  14757 | 12/15/2017<br>01/11/2018 | $4,550.06<br>$4,578.95 | Trade-related<br>Trade-related |
| | | **$9,129.01** | |
| VILLAGE OF NORTHFIELD<br>51 SOUTH MAIN ST<br>NORTHFIELD, VT  05663 | 12/07/2017<br>01/08/2018<br>02/06/2018 | $9,664.43<br>$8,991.80<br>$9,834.00 | Trade-related<br>Trade-related<br>Trade-related |
| | | **$28,490.23** | |
| VILLAGE OF PENN YAN<br>111 ELM STREET<br>PENN YAN, NY  14527 | 12/11/2017<br>01/08/2018 | $6,256.62<br>$5,005.44 | Trade-related<br>Trade-related |
| | | **$11,262.06** | |
| VILLAGE OF SKANEATELES<br>ATTN VILLAGE CLERK<br>46 EAST GENESEE STREET<br>SKANEATELES, NY  13152 | 12/06/2017<br>01/05/2018<br>02/07/2018 | $9,497.99<br>$10,282.77<br>$13,382.34 | Trade-related<br>Trade-related<br>Trade-related |
| | | **$33,163.10** | |
| VILLAGE OF SOLVAY<br>ATTN: GAIL TAROLLI<br>1100 WOODS RD<br>SOLVAY, NY  13209 | 12/04/2017<br>01/11/2018<br>02/05/2018 | $10,931.50<br>$10,093.57<br>$11,734.60 | Trade-related<br>Trade-related<br>Trade-related |
| | | **$32,759.67** | |
| VILLAGE OF SPENCERPORT<br>27 WEST AVE<br>SPENCERPORT, NY  14559 | 12/11/2017<br>01/09/2018 | $6,976.26<br>$7,955.99 | Trade-related<br>Trade-related |
| | | **$14,932.25** | |
| VILLAGE OF SPRINGVILLE<br>5 WEST MAIN ST<br>PO BOX 17<br>SPRINGVILLE, NY  14141-0017 | 12/07/2017<br>12/11/2017<br>01/11/2018<br>01/12/2018 | $5,000.00<br>$7,291.46<br>$8,181.34<br>$5,000.00 | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| | | **$25,472.80** | |
| VILLAGE OF WATKINS GLEN<br>303 NORTH FRANKLIN ST<br>WATKINS GLEN, NY  14891 | 12/11/2017<br>01/08/2018<br>02/07/2018 | $6,306.50<br>$6,282.98<br>$7,302.14 | Trade-related<br>Trade-related<br>Trade-related |
| | | **$19,891.62** | |
| VILLAGE OF WELLSVILLE<br>MUNICIPAL BLDG<br>156 N MAIN ST<br>WELLSVILLE, NY  14895-1152 | 12/11/2017<br>01/08/2018 | $7,931.08<br>$7,583.08 | Trade-related<br>Trade-related |
| | | **$15,514.16** | |
| VIN CHET PASTRY SHOP<br>ATTN: JOE MANGANO<br>2178 KENSINGTON AVE<br>SNYDER, NY  14226 | 11/27/2017<br>12/04/2017<br>12/11/2017<br>01/02/2018<br>01/08/2018<br>01/16/2018<br>01/22/2018<br>01/30/2018 | $460.20<br>$494.58<br>$177.01<br>$1,870.67<br>$468.23<br>$2,062.35<br>$1,194.97<br>$304.60 | Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related<br>Trade-related |
| | | **$7,032.61** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VIP MAINTENANCE SERVICES LLC | 12/08/2017 | $527.21 | Trade-related |
| 438 STOCKBRIDGE AVE | 12/21/2017 | $781.27 | Trade-related |
| BUFFALO, NY  14215 | 01/09/2018 | $3,210.38 | Trade-related |
| | 01/10/2018 | $1,035.41 | Trade-related |
| | 01/16/2018 | $1,534.86 | Trade-related |
| | | **$7,089.13** | |
| VOICEPORT LLC | 12/08/2017 | $6,028.73 | Trade-related |
| ATTN: CHRISTOPHER MANN | 12/15/2017 | $41.20 | Trade-related |
| 500 LEE RD | 01/09/2018 | $5,255.56 | Trade-related |
| STE 200 | 01/18/2018 | $4,563.73 | Trade-related |
| ROCHESTER, NY  14606 | 02/06/2018 | $5,187.38 | Trade-related |
| | | **$21,076.60** | |
| VOORTMAN COOKIES LTD. | 11/24/2017 | $12,901.51 | Trade-related |
| PO BOX 4562 | 11/30/2017 | $2,527.15 | Trade-related |
| BUFFALO, NY  14240-4562 | 12/07/2017 | $12,758.62 | Trade-related |
| | 12/21/2017 | $808.92 | Trade-related |
| | 12/26/2017 | $2,361.78 | Trade-related |
| | 12/27/2017 | $55,644.74 | Trade-related |
| | 12/28/2017 | $8,387.47 | Trade-related |
| | 01/10/2018 | $38,769.48 | Trade-related |
| | 01/11/2018 | $4,888.73 | Trade-related |
| | 01/18/2018 | $487.24 | Trade-related |
| | 01/25/2018 | $7,313.34 | Trade-related |
| | | **$146,848.98** | |
| WALWORTH PLAZA LLC | 11/24/2017 | $43,144.96 | Rent |
| ATTN DAVID M DWORKIN | 11/30/2017 | $23,476.28 | Rent |
| 415 PARK AVENUE | 12/26/2017 | $47,356.96 | Rent |
| ROCHESTER, NY  14607 | 01/23/2018 | $47,356.96 | Rent |
| | | **$161,335.16** | |
| WARREN MARKET STREET LLC | 11/24/2017 | $58,113.79 | Rent |
| ATTN DAVID DWORKIN | 12/26/2017 | $58,113.79 | Rent |
| 415 PARK AVE | 01/23/2018 | $58,113.79 | Rent |
| ROCHESTER, NY  14607 | | | |
| | | **$174,341.37** | |
| WARSAW TK OWNER LLC | 11/24/2017 | $32,550.88 | Rent |
| C/O JADD MANAGEMENT LLC | 11/29/2017 | $40,089.94 | Rent |
| ATTN KERRY STEVENS | 12/26/2017 | $32,550.88 | Rent |
| 415 PARK AVENUE | 01/23/2018 | $32,550.88 | Rent |
| ROCHESTER, NY  14607 | | | |
| | | **$137,742.58** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WASSERSTROM COMPANY<br>477 SOUTH FRONT ST.<br>COLUMBUS, OH  43215 | 11/29/2017 | $815.96 | Trade-related |
| | 12/06/2017 | $1,426.02 | Trade-related |
| | 12/13/2017 | $1,374.45 | Trade-related |
| | 12/20/2017 | $771.69 | Trade-related |
| | 12/27/2017 | $136.27 | Trade-related |
| | 01/03/2018 | $1,198.28 | Trade-related |
| | 01/10/2018 | $959.78 | Trade-related |
| | 01/17/2018 | $1,022.11 | Trade-related |
| | 01/24/2018 | $1,260.01 | Trade-related |
| | 01/31/2018 | $385.83 | Trade-related |
| | | **$9,350.40** | |
| WASTE MANAGEMENT OF NY<br>ROCHESTER<br>PO BOX 13648<br>PHILADELPHIA, PA  19101-3648 | 11/24/2017 | $86.17 | Trade-related |
| | 12/01/2017 | $19,155.67 | Trade-related |
| | 12/18/2017 | $431.62 | Trade-related |
| | 12/27/2017 | $86.17 | Trade-related |
| | 01/02/2018 | $18,525.81 | Trade-related |
| | 01/03/2018 | $1,012.37 | Trade-related |
| | 01/17/2018 | $626.39 | Trade-related |
| | 01/25/2018 | $86.17 | Trade-related |
| | 02/01/2018 | $18,223.04 | Trade-related |
| | 02/02/2018 | $882.02 | Trade-related |
| | | **$59,115.43** | |
| WATERTOWN SHOPPING PLAZA<br>CO CAPONE LAW FIRM LLP<br>120 WASHINGTON ST<br>SUITE 310<br>WATERTOWN, NY  13601 | 11/24/2017 | $10,210.00 | Rent |
| | 12/26/2017 | $10,210.00 | Rent |
| | 01/05/2018 | $5,495.65 | Rent |
| | 01/08/2018 | $19,766.68 | Rent |
| | 01/23/2018 | $10,210.00 | Rent |
| | | **$55,892.33** | |
| WEBBMASON INC<br>ATTN: LISA NORRIS<br>PO BOX 62414<br>BALTIMORE, MD  21264-2414 | 12/20/2017 | $4,513.13 | Trade-related |
| | 01/19/2018 | $2,140.65 | Trade-related |
| | 01/30/2018 | $7,532.96 | Trade-related |
| | | **$14,186.74** | |
| WEBSTOP.COM INC<br>ATTN: KAREN HEMPHILL<br>3488 EAST LAKE ROAD<br>PALM HARBOR, FL  34685 | 12/20/2017 | $35,046.37 | Trade-related |
| | 12/27/2017 | $16,830.00 | Trade-related |
| | 01/12/2018 | $34,180.74 | Trade-related |
| | 01/19/2018 | $15,638.42 | Trade-related |
| | | **$101,695.53** | |
| WELLS FARGO EQUIPMENT FINANCE<br>ATTN: JOY NJOGU<br>NW-8178<br>PO BOX 1450<br>MINNEAPOLIS, MN  55485-8178 | 11/24/2017 | $10,160.86 | Rent |
| | 12/26/2017 | $10,160.86 | Rent |
| | 01/23/2018 | $10,160.86 | Rent |
| | | **$30,482.58** | |
| WELLSBORO ELECTRIC COMPANY<br>PO BOX 138<br>WELLSBORO, PA  16901-0138 | 12/01/2017 | $18,299.81 | Trade-related |
| | 01/02/2018 | $19,630.40 | Trade-related |
| | 02/01/2018 | $19,106.92 | Trade-related |
| | | **$57,037.13** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WEST GATES CIP LLC | 11/24/2017 | $27,466.67 | Rent |
| ATTN LEASE ADMINISTRATION | 12/26/2017 | $26,116.67 | Rent |
| 570 DELAWARE AVE | 01/08/2018 | $23,199.57 | Rent |
| BUFFALO, NY  14202 | 01/23/2018 | $26,116.67 | Rent |
| | | **$102,899.58** | |
| WEST PENN POWER | 12/05/2017 | $7,130.26 | Trade-related |
| PO BOX 640575 | 01/08/2018 | $7,734.12 | Trade-related |
| PITTSBURGH, PA  15264-0575 | 02/06/2018 | $13,097.25 | Trade-related |
| | | **$27,961.63** | |
| WEST WARD PHARMACEUTICAL CORP | 12/05/2017 | $457.23 | Trade-related |
| PO BOX 841888 | 12/07/2017 | $863.65 | Trade-related |
| DALLAS, TX  75284 | 12/15/2017 | $541.90 | Trade-related |
| | 12/28/2017 | $558.36 | Trade-related |
| | 01/09/2018 | $936.57 | Trade-related |
| | 01/16/2018 | $561.66 | Trade-related |
| | 01/17/2018 | $3,598.56 | Trade-related |
| | 01/31/2018 | $1,731.07 | Trade-related |
| | | **$9,249.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WESTERN UNION FINANCIAL | 11/24/2017 | $211,371.11 | Trade-related |
| PO BOX 502427 | 11/27/2017 | $386,134.47 | Trade-related |
| ATTN: BALL, KATHIE | 11/28/2017 | $501,097.83 | Trade-related |
| SAINT LOUIS, MO  63160-0001 | 11/29/2017 | $431,111.42 | Trade-related |
| | 11/30/2017 | $258,615.41 | Trade-related |
| | 12/01/2017 | $234,471.50 | Trade-related |
| | 12/04/2017 | $288,266.51 | Trade-related |
| | 12/05/2017 | $788,015.34 | Trade-related |
| | 12/06/2017 | $551,341.05 | Trade-related |
| | 12/07/2017 | $297,058.38 | Trade-related |
| | 12/08/2017 | $247,468.45 | Trade-related |
| | 12/11/2017 | $252,281.36 | Trade-related |
| | 12/12/2017 | $557,659.80 | Trade-related |
| | 12/13/2017 | $493,359.98 | Trade-related |
| | 12/15/2017 | $452,867.13 | Trade-related |
| | 12/19/2017 | $279,020.38 | Trade-related |
| | 12/20/2017 | $609,274.36 | Trade-related |
| | 12/21/2017 | $828,959.80 | Trade-related |
| | 12/22/2017 | $323,576.87 | Trade-related |
| | 12/26/2017 | $319,835.51 | Trade-related |
| | 12/27/2017 | $820,716.10 | Trade-related |
| | 12/29/2017 | $475,291.98 | Trade-related |
| | 01/02/2018 | $292,075.85 | Trade-related |
| | 01/03/2018 | $907,333.80 | Trade-related |
| | 01/04/2018 | $256,927.30 | Trade-related |
| | 01/05/2018 | $334,207.35 | Trade-related |
| | 01/08/2018 | $254,580.69 | Trade-related |
| | 01/09/2018 | $517,540.93 | Trade-related |
| | 01/10/2018 | $430,936.30 | Trade-related |
| | 01/11/2018 | $239,469.40 | Trade-related |
| | 01/12/2018 | $243,212.78 | Trade-related |
| | 01/16/2018 | $258,919.99 | Trade-related |
| | 01/17/2018 | $917,829.33 | Trade-related |
| | 01/18/2018 | $267,175.59 | Trade-related |
| | 01/19/2018 | $255,329.60 | Trade-related |
| | 01/22/2018 | $256,680.11 | Trade-related |
| | 01/23/2018 | $599,580.58 | Trade-related |
| | 01/24/2018 | $369,643.60 | Trade-related |
| | 01/25/2018 | $269,358.36 | Trade-related |
| | 01/26/2018 | $235,237.36 | Trade-related |
| | 01/29/2018 | $262,090.78 | Trade-related |
| | 01/30/2018 | $587,864.65 | Trade-related |
| | 01/31/2018 | $488,879.20 | Trade-related |
| | 02/01/2018 | $252,994.69 | Trade-related |
| | 02/02/2018 | $257,068.68 | Trade-related |
| | 02/05/2018 | $330,192.60 | Trade-related |
| | 02/06/2018 | $725,436.80 | Trade-related |
| | 02/07/2018 | $510,292.70 | Trade-related |
| | 02/08/2018 | $299,120.02 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/09/2018 | $179,415.32 | Trade-related |
| | 02/12/2018 | $267,726.65 | Trade-related |
| | 02/13/2018 | $598,753.64 | Trade-related |
| | 02/14/2018 | $469,125.76 | Trade-related |
| | | **$21,742,795.15** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WESTERN UNION MONEY ORDERS | 11/24/2017 | $287,616.79 | Trade-related |
| ATTN: MARIE VINE | 11/27/2017 | $390,079.15 | Trade-related |
| 12500 BELFORD AVE | 11/28/2017 | $602,948.94 | Trade-related |
| ENGLEWOOD, CO  80112 | 11/29/2017 | $532,256.99 | Trade-related |
| | 11/30/2017 | $332,259.41 | Trade-related |
| | 12/01/2017 | $337,468.83 | Trade-related |
| | 12/04/2017 | $591,491.81 | Trade-related |
| | 12/05/2017 | $2,544,363.27 | Trade-related |
| | 12/06/2017 | $1,405,335.81 | Trade-related |
| | 12/07/2017 | $746,259.89 | Trade-related |
| | 12/08/2017 | $412,885.51 | Trade-related |
| | 12/11/2017 | $402,816.19 | Trade-related |
| | 12/12/2017 | $963,671.07 | Trade-related |
| | 12/13/2017 | $565,954.71 | Trade-related |
| | 12/15/2017 | $570,764.64 | Trade-related |
| | 12/19/2017 | $331,649.86 | Trade-related |
| | 12/20/2017 | $707,877.89 | Trade-related |
| | 12/21/2017 | $784,616.64 | Trade-related |
| | 12/22/2017 | $312,754.04 | Trade-related |
| | 12/26/2017 | $306,506.40 | Trade-related |
| | 12/27/2017 | $625,782.41 | Trade-related |
| | 12/29/2017 | $602,425.49 | Trade-related |
| | 01/02/2018 | $448,162.73 | Trade-related |
| | 01/03/2018 | $2,017,244.38 | Trade-related |
| | 01/04/2018 | $734,972.29 | Trade-related |
| | 01/05/2018 | $1,307,359.46 | Trade-related |
| | 01/08/2018 | $891,428.61 | Trade-related |
| | 01/09/2018 | $1,335,568.09 | Trade-related |
| | 01/10/2018 | $784,158.14 | Trade-related |
| | 01/11/2018 | $397,577.96 | Trade-related |
| | 01/12/2018 | $414,076.14 | Trade-related |
| | 01/16/2018 | $385,957.00 | Trade-related |
| | 01/17/2018 | $1,220,837.89 | Trade-related |
| | 01/18/2018 | $321,345.94 | Trade-related |
| | 01/19/2018 | $317,742.69 | Trade-related |
| | 01/22/2018 | $341,766.37 | Trade-related |
| | 01/23/2018 | $728,663.02 | Trade-related |
| | 01/24/2018 | $482,107.62 | Trade-related |
| | 01/25/2018 | $245,354.31 | Trade-related |
| | 01/26/2018 | $291,832.49 | Trade-related |
| | 01/29/2018 | $346,054.54 | Trade-related |
| | 01/30/2018 | $818,779.23 | Trade-related |
| | 01/31/2018 | $588,499.52 | Trade-related |
| | 02/01/2018 | $332,255.21 | Trade-related |
| | 02/02/2018 | $470,498.09 | Trade-related |
| | 02/05/2018 | $1,089,213.25 | Trade-related |
| | 02/06/2018 | $2,227,942.73 | Trade-related |
| | 02/07/2018 | $1,326,276.42 | Trade-related |
| | 02/08/2018 | $522,577.96 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/09/2018 | $298,468.16 | Trade-related |
| | 02/12/2018 | $489,424.23 | Trade-related |
| | 02/13/2018 | $942,225.75 | Trade-related |
| | 02/14/2018 | $622,928.12 | Trade-related |
| | | **$37,099,084.08** | |
| WESTFIELD CENTER LLC | 11/30/2017 | $11,667.00 | Rent |
| C/O STEPHEN E. HALL, ESQ | 12/29/2017 | $11,667.00 | Rent |
| 36 W MAIN ST | 01/17/2018 | $13,074.00 | Rent |
| STE 400 | 01/31/2018 | $11,667.00 | Rent |
| ROCHESTER, NY  14614 | | | |
| | | **$48,075.00** | |
| WESTVALE PLAZA | 11/24/2017 | $44,654.93 | Rent |
| 2102 WEST GENESEE ST | 12/26/2017 | $44,654.93 | Rent |
| SYRACUSE, NY  13219 | 01/19/2018 | $72,679.35 | Rent |
| | | **$161,989.21** | |
| WEX INC | 12/19/2017 | $41,724.15 | Trade-related |
| P O BOX 6293 | 01/19/2018 | $38,779.64 | Trade-related |
| CAROL STREAM, IL  60197-6293 | | | |
| | | **$80,503.79** | |
| WGRZ - TV | 01/30/2018 | $25,000.00 | Trade-related |
| PO BOX 637348 | | | |
| CINCINNATI, OH  45263-7348 | | **$25,000.00** | |
| WHITES REFRIGERATION INC | 12/14/2017 | $891.46 | Trade-related |
| 13838 ROUTE 220 | 01/02/2018 | $15,568.61 | Trade-related |
| TOWANDA, PA  18848 | 01/03/2018 | $3,499.53 | Trade-related |
| | 01/19/2018 | $10,070.49 | Trade-related |
| | 01/29/2018 | $662.50 | Trade-related |
| | | **$30,692.59** | |
| WILLIAM H MATTREY | 01/17/2018 | $26,692.08 | Trade-related |
| ATTN: WILLIAM MATTREY | | | |
| 17 BERESFORD COURT | | **$26,692.08** | |
| WILLIAMSVILLE, NY  14221 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WIND RIVER ENVIRONMENTAL LLC | 11/24/2017 | $1,749.78 | Trade-related |
| ATTN KEN HURU | 11/28/2017 | $2,460.03 | Trade-related |
| 46 LIZOTTE DRIVE | 11/29/2017 | $344.01 | Trade-related |
| SUITE 1000 | 11/30/2017 | $398.90 | Trade-related |
| MARLBOROUGH, MA  01752 | 12/06/2017 | $4,263.72 | Trade-related |
| | 12/07/2017 | $81.00 | Trade-related |
| | 12/12/2017 | $11,608.17 | Trade-related |
| | 12/13/2017 | $658.05 | Trade-related |
| | 12/14/2017 | $215.00 | Trade-related |
| | 12/19/2017 | $1,191.50 | Trade-related |
| | 12/21/2017 | $1,432.95 | Trade-related |
| | 12/28/2017 | $1,041.00 | Trade-related |
| | 12/29/2017 | $226.80 | Trade-related |
| | 01/03/2018 | $432.00 | Trade-related |
| | 01/08/2018 | $74.90 | Trade-related |
| | 01/09/2018 | $333.72 | Trade-related |
| | 01/10/2018 | $7,310.10 | Trade-related |
| | 01/11/2018 | $753.60 | Trade-related |
| | 01/17/2018 | $483.30 | Trade-related |
| | 01/19/2018 | $324.00 | Trade-related |
| | 01/24/2018 | $760.15 | Trade-related |
| | 01/25/2018 | $1,209.60 | Trade-related |
| | 02/06/2018 | $1,816.90 | Trade-related |
| | | **$39,169.18** | |
| WINDSOR MARKETING GROUP | 11/29/2017 | $1,079.37 | Trade-related |
| 100 MARKETING DRIVE | 12/06/2017 | $4,897.19 | Trade-related |
| SUFFIELD, CT  06078 | 12/13/2017 | $7,363.31 | Trade-related |
| | 01/03/2018 | $1,383.68 | Trade-related |
| | 01/10/2018 | $951.40 | Trade-related |
| | 01/17/2018 | $2,160.57 | Trade-related |
| | 01/24/2018 | $50,106.28 | Trade-related |
| | 01/31/2018 | $496.29 | Trade-related |
| | | **$68,438.09** | |
| WISE/OLD LONDON FOODS | 11/28/2017 | $35,222.28 | Trade-related |
| P.O. BOX 75112 | 12/05/2017 | $40,266.42 | Trade-related |
| CHARLOTTE, NC  28275 | 12/12/2017 | $49,894.99 | Trade-related |
| | 12/19/2017 | $44,143.31 | Trade-related |
| | 12/26/2017 | $35,472.59 | Trade-related |
| | 01/02/2018 | $58,752.53 | Trade-related |
| | 01/09/2018 | $43,738.52 | Trade-related |
| | 01/16/2018 | $65,789.83 | Trade-related |
| | 01/23/2018 | $56,843.11 | Trade-related |
| | 01/30/2018 | $31,909.54 | Trade-related |
| | 02/06/2018 | $41,394.98 | Trade-related |
| | 02/13/2018 | $36,414.27 | Trade-related |
| | | **$539,842.37** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WNY BANK EQUIPMENT CO.<br>4242 RIDGE LEA ROAD<br>SUITE 12<br>AMHERST, NY  14226 | 01/02/2018 | $40,076.15 | Trade-related |
| | | **$40,076.15** | |
| WNY CLAIMS SERVICES<br>ATTN: BILL WESTFIELD<br>4534 CLINTON ST<br>BLDG 1 SUITE 3<br>WEST SENECA, NY  14224 | 02/01/2018 | $54,470.00 | Trade-related |
| | | **$54,470.00** | |
| WNY CLAIMS SERVICES LLC<br>ATTN: BILL WESTFIELD<br>4534 CLINTON ST<br>BLDG 1 SUITE 3<br>WEST SENECA, NY  14224 | 12/06/2017 | $150,000.00 | Trade-related |
| | 12/06/2017 | $35,900.00 | Trade-related |
| | 12/20/2017 | $25,000.00 | Trade-related |
| | 01/02/2018 | $36,040.00 | Trade-related |
| | 02/09/2018 | $150,000.00 | Trade-related |
| | | **$396,940.00** | |
| WNY TEAMSTERS WELFARE FUND<br>ATTN: ERIN STUTZ<br>35 TYROL DR<br>CHEEKTOWAGA, NY  14227 | 12/19/2017 | $38,130.00 | Employee |
| | 01/17/2018 | $35,397.35 | Employee |
| | | **$73,527.35** | |
| WOLCO MARKETING GROUP<br>ATTN: JACK WOLCOTT<br>20 NORTHPOINTE<br>SUITE 150<br>AMHERST, NY  14228-6800 | 12/20/2017 | $14,410.00 | Trade-related |
| | 12/26/2017 | $176.00 | Trade-related |
| | | **$14,586.00** | |
| WOMEN & CHILDRENS HOSPITAL OF<br>BUFFALO FOUNDATION<br>1028 MAIN ST<br>4TH FLOOR<br>BUFFALO, NY  14202 | 01/04/2018 | $89,252.77 | Trade-related |
| | 01/16/2018 | $1,091.13 | Trade-related |
| | 01/19/2018 | $228,867.61 | Trade-related |
| | 02/08/2018 | $1,007.00 | Trade-related |
| | | **$320,218.51** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WRIGHT BEVERAGE DIST - BEER | 11/27/2017 | $292,730.18 | Trade-related |
| ATTN: TAMMY WEAVER | 11/29/2017 | $443.60 | Trade-related |
| 3165 BRIGHTON HENRIETTA | 11/29/2017 | $223.90 | Trade-related |
| TOWN LINE ROAD | 11/29/2017 | $220.40 | Trade-related |
| ROCHESTER, NY  14623 | 12/06/2017 | $179.45 | Trade-related |
| | 12/06/2017 | $29.20 | Trade-related |
| | 12/06/2017 | $279.25 | Trade-related |
| | 12/06/2017 | $138.00 | Trade-related |
| | 12/11/2017 | $324,452.39 | Trade-related |
| | 12/13/2017 | $352.60 | Trade-related |
| | 12/13/2017 | $207.60 | Trade-related |
| | 12/13/2017 | $238.10 | Trade-related |
| | 12/13/2017 | $224.30 | Trade-related |
| | 12/14/2017 | $9,780.95 | Trade-related |
| | 12/20/2017 | $435.20 | Trade-related |
| | 12/20/2017 | $29.20 | Trade-related |
| | 12/20/2017 | $191.40 | Trade-related |
| | 12/20/2017 | $218.90 | Trade-related |
| | 12/26/2017 | $264,755.99 | Trade-related |
| | 12/27/2017 | $937.06 | Trade-related |
| | 12/27/2017 | $28.20 | Trade-related |
| | 12/27/2017 | $26.45 | Trade-related |
| | 12/27/2017 | $393.05 | Trade-related |
| | 12/27/2017 | $145.75 | Trade-related |
| | 12/27/2017 | $588.65 | Trade-related |
| | 12/28/2017 | $59.40 | Trade-related |
| | 01/03/2018 | $719.10 | Trade-related |
| | 01/03/2018 | $152.25 | Trade-related |
| | 01/05/2018 | $10,451.56 | Trade-related |
| | 01/08/2018 | $446,433.87 | Trade-related |
| | 01/10/2018 | $405.46 | Trade-related |
| | 01/10/2018 | $26.45 | Trade-related |
| | 01/10/2018 | $341.65 | Trade-related |
| | 01/10/2018 | $156.00 | Trade-related |
| | 01/10/2018 | $353.30 | Trade-related |
| | 01/17/2018 | $321.90 | Trade-related |
| | 01/17/2018 | $56.40 | Trade-related |
| | 01/17/2018 | $186.90 | Trade-related |
| | 01/17/2018 | $54.90 | Trade-related |
| | 01/17/2018 | $77.90 | Trade-related |
| | 01/22/2018 | $218,214.98 | Trade-related |
| | 01/24/2018 | $304.55 | Trade-related |
| | 01/24/2018 | $295.66 | Trade-related |
| | 01/24/2018 | $26.45 | Trade-related |
| | 01/24/2018 | $233.60 | Trade-related |
| | 01/24/2018 | $185.20 | Trade-related |
| | 01/24/2018 | $179.35 | Trade-related |
| | 01/25/2018 | $1,699.10 | Trade-related |
| | 01/31/2018 | $420.40 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 01/31/2018 | $55.65 | Trade-related |
| | 01/31/2018 | $119.05 | Trade-related |
| | 01/31/2018 | $29.20 | Trade-related |
| | 01/31/2018 | $411.45 | Trade-related |
| | 02/01/2018 | $147.00 | Trade-related |
| | 02/06/2018 | $225,334.35 | Trade-related |
| | 02/07/2018 | $195.35 | Trade-related |
| | 02/07/2018 | $283.75 | Trade-related |
| | 02/07/2018 | $450.70 | Trade-related |
| | 02/07/2018 | $286.80 | Trade-related |
| | 02/14/2018 | $608.50 | Trade-related |
| | 02/14/2018 | $91.60 | Trade-related |
| | 02/14/2018 | $1.50 | Trade-related |
| | 02/14/2018 | $108.55 | Trade-related |
| | 02/14/2018 | $52.90 | Trade-related |
| | 02/14/2018 | $392.75 | Trade-related |
| | | **$1,807,175.20** | |
| WRIGHT BEVERAGE DIST - POP | 11/27/2017 | $79,865.12 | Trade-related |
| ATTN: TAMMY WEAVER | 12/04/2017 | $114.00 | Trade-related |
| 3165 BRIGHTON HENRIETTA | 12/04/2017 | $109,823.55 | Trade-related |
| TOWN LINE ROAD | 12/11/2017 | $110,630.92 | Trade-related |
| ROCHESTER, NY  14623 | 12/19/2017 | $138,675.70 | Trade-related |
| | 12/26/2017 | $129,523.87 | Trade-related |
| | 01/02/2018 | $140,574.29 | Trade-related |
| | 01/08/2018 | $114,891.89 | Trade-related |
| | 01/16/2018 | $70.15 | Trade-related |
| | 01/16/2018 | $129,798.50 | Trade-related |
| | 01/22/2018 | $122,253.48 | Trade-related |
| | 01/29/2018 | $197,635.23 | Trade-related |
| | 02/06/2018 | $107,054.83 | Trade-related |
| | 02/12/2018 | $78,666.19 | Trade-related |
| | | **$1,459,577.72** | |
| WSYR TV | 01/16/2018 | $6,000.00 | Trade-related |
| 201 HUMBOLDT ST | 01/25/2018 | $11,500.00 | Trade-related |
| ROCHESTER, NY  14610 | | | |
| | | **$17,500.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WU CPAY UTILITIES | 11/24/2017 | $190,642.04 | Trade-related |
| PO BOX 6041 | 11/27/2017 | $279,447.01 | Trade-related |
| ENGLEWOOD, CO  80112 | 11/28/2017 | $432,197.06 | Trade-related |
| | 11/29/2017 | $348,765.84 | Trade-related |
| | 11/30/2017 | $181,457.15 | Trade-related |
| | 12/01/2017 | $165,961.88 | Trade-related |
| | 12/04/2017 | $235,153.97 | Trade-related |
| | 12/05/2017 | $980,313.74 | Trade-related |
| | 12/06/2017 | $570,300.71 | Trade-related |
| | 12/07/2017 | $304,371.91 | Trade-related |
| | 12/08/2017 | $222,254.34 | Trade-related |
| | 12/11/2017 | $252,126.19 | Trade-related |
| | 12/12/2017 | $519,873.15 | Trade-related |
| | 12/13/2017 | $366,457.27 | Trade-related |
| | 12/15/2017 | $394,187.78 | Trade-related |
| | 12/19/2017 | $219,030.53 | Trade-related |
| | 12/20/2017 | $467,286.16 | Trade-related |
| | 12/21/2017 | $554,171.24 | Trade-related |
| | 12/22/2017 | $234,658.70 | Trade-related |
| | 12/26/2017 | $214,300.43 | Trade-related |
| | 12/27/2017 | $489,978.31 | Trade-related |
| | 12/29/2017 | $443,405.58 | Trade-related |
| | 01/02/2018 | $267,809.91 | Trade-related |
| | 01/03/2018 | $925,311.50 | Trade-related |
| | 01/04/2018 | $306,772.50 | Trade-related |
| | 01/05/2018 | $576,578.09 | Trade-related |
| | 01/08/2018 | $402,693.35 | Trade-related |
| | 01/09/2018 | $580,903.01 | Trade-related |
| | 01/10/2018 | $455,944.18 | Trade-related |
| | 01/11/2018 | $289,394.52 | Trade-related |
| | 01/12/2018 | $312,336.36 | Trade-related |
| | 01/16/2018 | $326,403.12 | Trade-related |
| | 01/17/2018 | $898,081.70 | Trade-related |
| | 01/18/2018 | $233,779.17 | Trade-related |
| | 01/19/2018 | $262,033.13 | Trade-related |
| | 01/22/2018 | $293,746.37 | Trade-related |
| | 01/23/2018 | $651,953.62 | Trade-related |
| | 01/24/2018 | $418,138.27 | Trade-related |
| | 01/25/2018 | $222,126.47 | Trade-related |
| | 01/26/2018 | $258,788.45 | Trade-related |
| | 01/29/2018 | $277,732.51 | Trade-related |
| | 01/30/2018 | $590,953.88 | Trade-related |
| | 01/31/2018 | $442,747.62 | Trade-related |
| | 02/01/2018 | $196,548.79 | Trade-related |
| | 02/02/2018 | $273,090.93 | Trade-related |
| | 02/05/2018 | $516,582.59 | Trade-related |
| | 02/06/2018 | $1,052,507.60 | Trade-related |
| | 02/07/2018 | $593,598.77 | Trade-related |
| | 02/08/2018 | $357,162.14 | Trade-related |

**Statement of Financial Affairs - Exhibit 3**

**Tops Markets, LLC   18-22277**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/09/2018 | $217,324.78 | Trade-related |
| | 02/12/2018 | $347,682.64 | Trade-related |
| | 02/13/2018 | $702,907.54 | Trade-related |
| | 02/14/2018 | $502,743.94 | Trade-related |
| | | **$21,820,718.44** | |
| XEROX CORPORATION | 12/01/2017 | $22.21 | Trade-related |
| 45 GLOVER AVE. | 12/19/2017 | $11,956.23 | Trade-related |
| NORWALK, CT  06856 | 12/20/2017 | $4,247.38 | Trade-related |
| | 01/02/2018 | $24.43 | Trade-related |
| | 01/31/2018 | $17,445.40 | Trade-related |
| | | **$33,695.65** | |
| ZACHER CONSTRUCTION | 02/08/2018 | $13,824.00 | Trade-related |
| ATTN: MARK | | **$13,824.00** | |
| 11827 MILLION DOLLAR HIGHWAY | | | |
| MEDINA, NY  14103 | | | |
| ZWEIGLES INC | 11/27/2017 | $446.40 | Trade-related |
| 651 PLYMOUTH AVE N | 11/28/2017 | $421.60 | Trade-related |
| ROCHESTER, NY  14608-1630 | 11/29/2017 | $18,071.98 | Trade-related |
| | 12/04/2017 | $286.79 | Trade-related |
| | 12/06/2017 | $16,213.48 | Trade-related |
| | 12/11/2017 | $478.22 | Trade-related |
| | 12/13/2017 | $7,153.43 | Trade-related |
| | 12/18/2017 | $189.55 | Trade-related |
| | 12/20/2017 | $8,957.16 | Trade-related |
| | 12/26/2017 | $160.08 | Trade-related |
| | 12/27/2017 | $10,121.13 | Trade-related |
| | 01/02/2018 | $607.93 | Trade-related |
| | 01/03/2018 | $5,654.14 | Trade-related |
| | 01/08/2018 | $293.00 | Trade-related |
| | 01/10/2018 | $23,454.21 | Trade-related |
| | 01/16/2018 | $515.15 | Trade-related |
| | 01/17/2018 | $8,141.52 | Trade-related |
| | 01/22/2018 | $503.17 | Trade-related |
| | 01/24/2018 | $4,731.21 | Trade-related |
| | 01/29/2018 | $219.19 | Trade-related |
| | 01/31/2018 | $6,726.80 | Trade-related |
| | 02/05/2018 | $510.72 | Trade-related |
| | | **$113,856.86** | |
| **Grand Total:  951** | | **$743,675,269.51** | |

**Statement of Financial Affairs - Exhibit 4**

**Tops Markets, LLC   18-22277**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| DAVID LANGLESS<br>1760 WEHRLE DRIVE<br>AMHERST, NY  14221 | EVP, CHIEF FINANCIAL OFFICER | 02/23/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 02/23/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 03/02/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 03/02/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 03/09/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 03/09/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 03/14/2017 | $70,341.91 | ANNUAL BONUS |
| | | 03/16/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 03/16/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 03/23/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 03/23/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 03/30/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 03/30/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 04/06/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 04/06/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 04/13/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 04/13/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 04/20/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 04/20/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 04/27/2017 | $5,447.65 | WEEKLY PAYROLL |
| | | 04/27/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 05/04/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 05/04/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 05/11/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 05/11/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 05/18/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 05/18/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 05/25/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 05/25/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 06/01/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 06/01/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 06/08/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 06/08/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 06/15/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 06/15/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 06/22/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 06/22/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 06/29/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 06/29/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 07/06/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 07/06/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 07/13/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 07/20/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 07/20/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 07/27/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 07/27/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 08/03/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 08/03/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 08/10/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 08/10/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 08/17/2017 | $5,556.07 | WEEKLY PAYROLL |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| | | 08/17/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 08/24/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 08/24/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 08/31/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 08/31/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 09/07/2017 | $5,556.07 | WEEKLY PAYROLL |
| | | 09/14/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 09/14/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 09/21/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 09/28/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 09/28/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 10/05/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 10/05/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 10/12/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 10/12/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 10/19/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 10/19/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 10/26/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 10/26/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 11/02/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 11/02/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 11/09/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 11/09/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 11/16/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 11/16/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 11/23/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 11/23/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 11/30/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 11/30/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 12/07/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 12/07/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 12/14/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 12/14/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 12/21/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 12/21/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 12/28/2017 | $5,796.21 | WEEKLY PAYROLL |
| | | 12/28/2017 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 01/04/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 01/04/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 01/11/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 01/11/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 01/18/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 01/18/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 01/25/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 01/25/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 02/01/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 02/01/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 02/08/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 02/08/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 02/15/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 02/15/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | 02/20/2018 | $5,798.02 | WEEKLY PAYROLL |
| | | 02/20/2018 | $306.92 | EXPENSE REIMBURSEMENT |
| | | | $384,853.26 | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| FRANK CURCI<br>1760 WEHRLE DRIVE<br>AMHERST, NY  14221 | CHAIRMAN & CEO | 02/23/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 03/02/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 03/09/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 03/14/2017 | $227,631.52 | ANNUAL BONUS |
| | | 03/16/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 03/23/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 03/30/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 04/06/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 04/13/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 04/20/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 04/27/2017 | $12,788.02 | WEEKLY PAYROLL |
| | | 05/04/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 05/11/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 05/18/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 05/25/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 06/01/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 06/08/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 06/15/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 06/22/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 06/29/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 07/06/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 07/13/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 07/20/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 07/27/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 08/03/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 08/10/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 08/17/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 08/24/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 08/31/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 09/07/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 09/14/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 09/21/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 09/28/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 10/05/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 10/12/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 10/19/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 10/26/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 11/02/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 11/09/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 11/16/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 11/22/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 11/29/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 12/07/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 12/14/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 12/21/2017 | $12,617.21 | WEEKLY PAYROLL |
| | | 12/28/2017 | $13,033.61 | WEEKLY PAYROLL |
| | | 01/04/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 01/11/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 01/18/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 01/25/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 02/01/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 02/08/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 02/15/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | 02/20/2018 | $13,142.54 | WEEKLY PAYROLL |
| | | | **$916,411.99** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|----------------------|--------------|--------|-------------|
| JOHN BARRETT<br>1760 WEHRLE DRIVE<br>AMHERST, NY  14221 | EVP, HR & ASST.<br>SECRETARY & DIRECTOR | 02/23/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 03/02/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 03/09/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 03/14/2017 | $74,178.74 | ANNUAL BONUS |
| | | 03/16/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 03/23/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 03/30/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 04/06/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 04/13/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 04/20/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 04/27/2017 | $6,108.43 | WEEKLY PAYROLL |
| | | 05/04/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 05/11/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 05/18/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 05/25/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 06/01/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 06/08/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 06/15/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 06/22/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 06/29/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 07/06/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 07/13/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 07/20/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 07/27/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 08/03/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 08/10/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 08/17/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 08/24/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 08/31/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 09/07/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 09/14/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 09/21/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 09/28/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 10/05/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 10/12/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 10/19/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 10/26/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 11/02/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 11/09/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 11/16/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 11/22/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 11/29/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 12/07/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 12/14/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 12/21/2017 | $5,897.06 | WEEKLY PAYROLL |
| | | 12/28/2017 | $6,222.75 | WEEKLY PAYROLL |
| | | 01/04/2018 | $6,202.72 | WEEKLY PAYROLL |
| | | 01/11/2018 | $6,202.72 | WEEKLY PAYROLL |
| | | 01/18/2018 | $6,202.72 | WEEKLY PAYROLL |
| | | 01/25/2018 | $6,202.75 | WEEKLY PAYROLL |
| | | 02/01/2018 | $6,202.75 | WEEKLY PAYROLL |
| | | 02/08/2018 | $6,202.75 | WEEKLY PAYROLL |
| | | 02/15/2018 | $6,202.75 | WEEKLY PAYROLL |
| | | | **$396,152.76** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| JOHN PERSONS<br>1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | PRESIDENT & CHIEF<br>OPERATING OFFICER | 02/23/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 03/02/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 03/09/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 03/14/2017 | $182,706.25 | ANNUAL BONUS |
| | | 03/16/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 03/23/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 03/30/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 04/06/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 04/13/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 04/20/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 04/27/2017 | $9,995.70 | WEEKLY PAYROLL |
| | | 05/04/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 05/11/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 05/18/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 05/25/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 06/01/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 06/08/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 06/15/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 06/22/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 06/29/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 07/06/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 07/13/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 07/20/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 07/27/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 08/03/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 08/10/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 08/17/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 08/24/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 08/31/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 09/07/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 09/14/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 09/21/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 09/28/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 10/05/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 10/12/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 10/19/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 10/26/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 11/02/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 11/09/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 11/16/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 11/23/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 11/30/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 12/07/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 12/14/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 12/21/2017 | $10,627.67 | WEEKLY PAYROLL |
| | | 12/28/2017 | $10,192.81 | WEEKLY PAYROLL |
| | | 01/04/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 01/11/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 01/18/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 01/25/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 02/01/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 02/08/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 02/15/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | 02/20/2018 | $10,222.04 | WEEKLY PAYROLL |
| | | | **$721,622.78** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| LYNNE BURGESS<br>1760 WEHRLE DRIVE<br>AMHERST, NY 14221 | SVP, GENERAL COUNSEL,<br>SECRETARY & DIRECTOR | 02/23/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 03/02/2017 | $4,615.71 | WEEKLY PAYROLL |
| | | 03/09/2017 | $6,331.71 | WEEKLY PAYROLL |
| | | 03/16/2017 | $4,615.71 | WEEKLY PAYROLL |
| | | 03/23/2017 | $4,615.71 | WEEKLY PAYROLL |
| | | 03/30/2017 | $5,473.71 | WEEKLY PAYROLL |
| | | 04/06/2017 | $5,473.71 | WEEKLY PAYROLL |
| | | 04/13/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 04/20/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 04/27/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 05/04/2017 | $4,615.71 | WEEKLY PAYROLL |
| | | 05/11/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 05/18/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 05/25/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 06/01/2017 | $6,331.71 | WEEKLY PAYROLL |
| | | 06/08/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 06/15/2017 | $2,041.71 | WEEKLY PAYROLL |
| | | 06/22/2017 | $6,331.71 | WEEKLY PAYROLL |
| | | 06/29/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 07/06/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 07/13/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 07/20/2017 | $7,189.71 | WEEKLY PAYROLL |
| | | 07/27/2017 | $2,041.71 | WEEKLY PAYROLL |
| | | 08/03/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 08/10/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 08/17/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 08/24/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 08/31/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 09/07/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 09/14/2017 | $5,473.71 | WEEKLY PAYROLL |
| | | 09/21/2017 | $6,331.71 | WEEKLY PAYROLL |
| | | 09/28/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 10/05/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 10/12/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 10/19/2017 | $2,041.71 | WEEKLY PAYROLL |
| | | 10/26/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 11/02/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 11/09/2017 | $4,615.71 | WEEKLY PAYROLL |
| | | 11/16/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 11/23/2017 | $5,473.71 | WEEKLY PAYROLL |
| | | 11/30/2017 | $3,757.71 | WEEKLY PAYROLL |
| | | 12/07/2017 | $6,331.71 | WEEKLY PAYROLL |
| | | 12/14/2017 | $2,899.71 | WEEKLY PAYROLL |
| | | 12/21/2017 | $8,840.19 | WEEKLY PAYROLL |
| | | 12/28/2017 | $6,331.71 | WEEKLY PAYROLL |
| | | 01/04/2018 | $2,000.00 | WEEKLY PAYROLL |
| | | 01/11/2018 | $6,290.00 | WEEKLY PAYROLL |
| | | 01/18/2018 | $2,858.00 | WEEKLY PAYROLL |
| | | 01/25/2018 | $5,432.00 | WEEKLY PAYROLL |
| | | 02/01/2018 | $6,290.00 | WEEKLY PAYROLL |
| | | 02/08/2018 | $4,574.00 | WEEKLY PAYROLL |
| | | 02/15/2018 | $2,858.00 | WEEKLY PAYROLL |
| | | 02/20/2018 | $4,574.00 | WEEKLY PAYROLL |
| | | | **$226,215.43** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| RONALD FERRI<br>1760 WEHRLE DRIVE<br>AMHERST, NY  14221 | EVP, OPERATIONS &<br>DIRECTOR | 02/23/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 03/02/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 03/09/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 03/14/2017 | $70,341.91 | ANNUAL BONUS |
| | | 03/16/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 03/23/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 03/30/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 04/06/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 04/13/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 04/20/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 04/28/2017 | $5,502.92 | WEEKLY PAYROLL |
| | | 05/04/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 05/11/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 05/18/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 05/25/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 06/01/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 06/08/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 06/15/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 06/22/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 06/29/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 07/06/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 07/13/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 07/20/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 07/27/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 08/03/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 08/10/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 08/17/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 08/24/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 08/31/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 09/07/2017 | $5,611.34 | WEEKLY PAYROLL |
| | | 09/14/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 09/21/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 09/28/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 10/05/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 10/12/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 10/19/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 10/26/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 11/02/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 11/09/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 11/16/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 11/23/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 11/30/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 12/07/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 12/14/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 12/21/2017 | $5,935.87 | WEEKLY PAYROLL |
| | | 12/28/2017 | $5,851.48 | WEEKLY PAYROLL |
| | | 01/04/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 01/11/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 01/18/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 01/25/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 02/01/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 02/08/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 02/15/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | 02/20/2018 | $5,869.19 | WEEKLY PAYROLL |
| | | | **$372,648.16** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| **Grand Total:  6** | | | **$3,017,904.38** | |